## UNITED STATES DISTRICT COURT

United States

       Plaintiff-Appellee     ,

v.

Trammel
Thomas    Defendant-Appellant   .

District Court No. __1:16-cr-54__

Court of Appeals No.

__19-1209__

(if known)

**NOTE: THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

      Those original papers which have been designated by circling their respective docket numbers (or dates of entry) on the attached copy of the district court's docket sheets should be included in the record on appeal prepared by the clerk of the district court and transmitted to the clerk of the court of appeals. (If the district court clerk so elects, original papers may be retained in the district court and copies thereof may be included in the record on appeal.)

      The following items should also be included in the record on appeal. (Portions of transcripts should be designated by hearing dates and page numbers.)

1. __The entire docket__
2. __Transcripts of hearings: 11-17-17, 11-27-17, 11-28-17, 11-29-17,__
3. __11-30-17, 5-9-18, 5-25-18, 8-8-18, 10-22-18, 6-4-19.__
4. _____
5. _____

(Attach additional sheets if necessary)

Signature: _____

Counsel for: __Trammel Thomas__

I hereby certify that a copy of this designation, with docket sheets attached, was served on opposing counsel and filed with the clerk of the court of appeals on __7-3-19__.

Signature: _____

2255,APPEAL,TERMED

# U.S. District Court - District of Colorado
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:16-cr-00054-WJM All Defendants

Case title: USA v. Carr et al
Related Case: 1:18-cv-01681-WJM

Date Filed: 02/08/2016
Date Terminated: 06/05/2019

Assigned to: Judge William J. Martinez

Appeals court case number: 18-1021
Tenth Circuit

### Defendant (1)

**Heather Carr**
*TERMINATED: 01/10/2018*

represented by **Heather Carr**
#89751-083
96 Federal Prisoner Satelite Camp
37930 North 45th Avenue
Phoenix, AZ 85086
PRO SE

**Mary Virginia Butterton**
Federal Public Defender's Office-
Denver
633 17th Street
Suite 1000
Denver, CO 80202
303-294-7002
Fax: 303-294-7002
Email: mary_butterton@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

### Pending Counts

18:286.F Conspiracy to Defraud the
Government with Respect to Claims
(1)

### Disposition

Incarceration: 57 months; Supervised
Release: three years; Special
Assessment: $100; Restitution:
$562,487.85, jointly and severally with
co-Defendants Mercedes Diaz, Marcelle
Green and Trammel Thomas --
ORDERED by Judge William J.
Martinez on 1/10/2018 at Doc. No. 294

## Highest Offense Level (Opening)

Felony

| Terminated Counts | Disposition |
| --- | --- |
| 18:1343.F Wire Fraud (2-13) | Dismissed. |
| 18:1341.F Mail Fraud (14-26) | Dismissed. |
| 18:1028A.F Aggravated Identity Theft (27-29) | Dismissed. |

## Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

---

Assigned to: Judge William J. Martinez

Appeals court case number: 19-1209
Tenth Circuit

## Defendant (2)

| | | |
| --- | --- | --- |
| **Trammel Thomas** *TERMINATED: 06/05/2019* | represented by | **Trammel Thomas** #57094408 ENGLEWOOD FEDERAL CORRECTIONAL INSTITUTION Inmate Mail/Parcels 9595 WEST QUINCY AVENUE LITTLETON, CO 80123 PRO SE |
| | | **Michael Gary Root** Michael G. Root, Attorney at Law 217 East Seventh Avenue Denver, CO 80203 303-318-7181 Fax: 303-318-7182 Email: mroot@mikerootlaw.com *TERMINATED: 01/05/2017* *LEAD ATTORNEY* *Designation: CJA Appointment* |

**Daniel T. Smith**
Daniel T. Smith, Attorney at Law
4582 South Ulster
Suite 1400
Denver, CO 80237
303-860-8100
Fax: 303-860-8018
Email: danieltsmith@qwestoffice.net
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Renee V. Cooper**
Cooper & Associates, LLC
501 South Cherry Street
Suite 1100
Denver, CO 80246
303-831-1021
Fax: 303-831-1025
Email: attyrcooper@gmail.com
*TERMINATED: 03/15/2017*
*ATTORNEY TO BE NOTICED*

**Tasha Anya Steward**
Tasha A. Steward, LLC, Law Office of
3570 E. 12th Ave
Denver, CO 80206
720-772-6145
Fax: 720.815.3884
Email: tsteward@tstewardlaw.com
*TERMINATED: 06/13/2019*
*Designation: Retained*

**Thomas Edward Goodreid**
Thomas E. Goodreid, Attorney at Law
1801 Broadway
Suite 1400
Denver, CO 80202
303-296-2048
Fax: 303-292-0522
Email: t.goodreid@comcast.net
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:286.F Conspiracy to Defraud the Government with Respect to Claims | Dismissed. |

(1)

|  |  |
|---|---|
| 18 U.S.C. § 286 Conspiracy to Defraud the Government with Respect to Claims (1s) | Defendant sentenced to 120 months imprisonment as to Counts 1 through 7, to run concurrently. 3 years of supervised release as to Counts 1 through 7, to run concurrently. $700 special assessment fee. $563,890.85 restitution joint and several with co-defendants. |
| 18:1343.F Wire Fraud (2-7) | Dismissed. |
| 18 U.S.C. § 1341 Aiding and Abetting Mail Fraud (2s-7s) | Defendant sentenced to 120 months imprisonment as to Counts 1 through 7, to run concurrently. 3 years of supervised release as to Counts 1 through 7, to run concurrently. $700 special assessment fee. $563,890.85 restitution joint and several with co-defendants. |
| 18:1343.F Wire Fraud (8-13) | Dismissed. |
| 18:1341.F Mail Fraud (14-26) | Dismissed. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge William J. Martinez

**Defendant (3)**

| | | |
|---|---|---|
| **Mercedes Diaz**<br>*TERMINATED: 01/17/2018* | represented by | **Siddhartha H. Rathod**<br>Rathod Mohamedbhai LLC<br>2701 Lawrence Street |

Suite 100
Denver, CO 80205
303-578-4400
Fax: 303-578-4401
Email: sr@rmlawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**                                    **Disposition**

18:286.F Conspiracy to Defraud the                    Incarceration: 24 months; Supervised
Government with Respect to Claims                      Release: 3 years; Restitution in the total
(1)                                                    amount of $562,487.85, jointly and
                                                       severally with co-defendants Heather
                                                       Carr, Marcelle Green and Trammel
                                                       Thomas; Special Assessment: $100

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                 **Disposition**

18:1341.F Mail Fraud
(20-21)                                               Dismissed.

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                        **Disposition**

None

---

Assigned to: Judge William J. Martinez

**Defendant (4)**

**Marcelle Green**                    represented by   **Jeralyn E. Merritt**
*TERMINATED: 04/14/2018*                              Jeralyn E. Merritt, Attorney at Law
                                                      600 17th Street
                                                      #2800 South
                                                      Denver, CO 80202
                                                      303-837-1837
                                                      Fax: 720-904-9197
                                                      Email: jeralynm@gmail.com
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: CJA Appointment*

**Pending Counts**

18 U.S.C. § 286 Conspiracy to Defraud
the Government with Respect to Claims
(1)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18 U.S.C. § 1341 Aiding and Abetting
Mail Fraud
(8)

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

Incarceration: 31 months; Supervised
Release: 3 years; Restitution:
$562,487.85; Supervised Release: $100

**Disposition**

Dismissed.

**Disposition**

---

**Plaintiff**

**USA**                                    represented by    **Daniel Edward Burrows**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0201
Email: daniel.burrows@usdoj.gov
*TERMINATED: 10/06/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Martha Ann Paluch**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0100
Fax: 303-454-0402
Email: Martha.Paluch@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Designation: Federal Agency Attorney*

**Beth N. Gibson**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0100
Fax: 303-454-0406
Email: Beth.Gibson@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Bryan David Fields**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0100
Email: bryan.fields3@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Paul Farley**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0361
Email: paul.farley2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/08/2016 | 1 | INDICTMENT as to Heather Carr (1) count(s) 1, 2-13, 14-26, 27-29, Trammel Thomas (2) count(s) 1, 2-13, 14-26, Mercedes Diaz (3) count(s) 1, 20-21. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet, # 3 Criminal Information Sheet) (cthom, ) (Entered: 02/09/2016) |
| 02/08/2016 | 2 | RESTRICTED DOCUMENT - Level 4: as to Heather Carr, Trammel Thomas, Mercedes Diaz. (cthom, ) (Entered: 02/09/2016) |
| 02/08/2016 | 3 | Arrest Warrant Issued in case as to Heather Carr. (cthom, ) (Entered: 02/09/2016) |
| 02/08/2016 | 4 | Arrest Warrant Issued in case as to Trammel Thomas. (cthom, ) (Entered: 02/09/2016) |

| 02/08/2016 | 5 | Arrest Warrant Issued in case as to Mercedes Diaz. (cthom, ) (Entered: 02/09/2016) |
|---|---|---|
| 03/08/2016 | 6 | MOTION for Writ of Habeas Corpus ad Prosequendum by USA as to Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit) (Paluch, Martha) (Entered: 03/08/2016) |
| 03/08/2016 | 7 | MEMORANDUM regarding 6 MOTION for Writ of Habeas Corpus ad Prosequendum filed by USA. Motion(s) referred to Magistrate Judge Nina Y. Wang. by Judge William J. Martinez on 03/08/2016. Text Only Entry (wjmsec, ) (Entered: 03/08/2016) |
| 03/08/2016 | 8 | Arrest of Trammel Thomas in Arizona. Initial Appearance set for 3/29/2016 02:00 PM in Courtroom C201 before Magistrate Judge Kathleen M. Tafoya. (Text Only entry)(morti, ) (Entered: 03/08/2016) |
| 03/09/2016 | 9 | ORDER for Writ of Habeas Corpus Ad Prosequendum; granting 6 Motion for Writ of Habeas Corpus ad Prosequendum as to Mercedes Diaz (3), by Magistrate Judge Nina Y. Wang on 3/9/16. (morti, ) (Entered: 03/09/2016) |
| 03/09/2016 | 10 | Writ of Habeas Corpus ad Prosequendum Issued as to Mercedes Diaz returnable forthwith (morti, ) (Entered: 03/09/2016) |
| 03/09/2016 | 11 | Rule 5(c)(3) Documents Received as to Trammel Thomas from the District of Arizona in Phoenix. (nmarb, ) (Entered: 03/09/2016) |
| 03/16/2016 | 12 | Rule 5(c)(3) Documents Received as to Heather Carr from the Eastern District of Virginia. Defendant to appear in Denver on March 22, 2016 at 2:00 PM, before Magistrate Judge Tafoya, in Courtroom C201. (nmarb, ) (Entered: 03/16/2016) |
| 03/22/2016 | 13 | COURTROOM MINUTES FOR Initial Appearance as to Heather Carr held on 3/22/2016 Magistrate Judge Kathleen M. Tafoya. Defendant present on bond and advised. Federal Public Defender appointed. Arraignment and Discovery hearings set for 3/24/2016 10:00 AM in Courtroom C201 before Magistrate Judge Kathleen M. Tafoya. Defendant's bond continued. (Total time: 10 mins, Hearing time: 236-246) <br><br> **APPEARANCES**: Michelle Korver on behalf of the Government, Angela Ledesma on behalf of pretrial. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 03/22/2016) |
| 03/22/2016 | 14 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Heather Carr by Magistrate Judge Kathleen M. Tafoya on 3/22/16. Text Only Entry (sgrim) (Entered: 03/22/2016) |
| 03/22/2016 | 15 | CJA 23 Financial Affidavit by Heather Carr. (sgrim, ) (Entered: 03/22/2016) |
| 03/22/2016 | 18 | WAIVER of Presence for Arraignment and Discovery Conference by Heather Carr. (sgrim) (Entered: 03/24/2016) |
| 03/23/2016 | 16 | NOTICE OF ATTORNEY APPEARANCE: Mary Virginia Butterton appearing for Heather CarrAttorney Mary Virginia Butterton added to party |

| | | |
|---|---|---|
| | | Heather Carr(pty:dft) (Butterton, Mary) (Entered: 03/23/2016) |
| 03/24/2016 | 17 | COURTROOM MINUTES for Arraignment and Discovery hearings as to Heather Carr held on 3/24/2016 before Magistrate Judge Kathleen M. Tafoya. Defendant not present. Ms. Butterton tenders a waiver for Defendant's right to appear, the waiver is accepted. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Counsel is directed to chambers for further dates. Defendant's bond continued. (Total time: 2 mins, Hearing time: 1019-1021)<br><br>**APPEARANCES**: Kurt Bohn on behalf of the Government, Mary Butterton on behalf of the defendant, Angela Ledesma on behalf of pretrial. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 03/24/2016) |
| 03/24/2016 | 19 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 8 days as to Heather Carr by Magistrate Judge Kathleen M. Tafoya on 3/24/16. (sgrim, ) (Entered: 03/24/2016) |
| 03/28/2016 | 20 | Arrest of Mercedes Diaz. Initial Appearance set for 3/28/2016 02:00 PM in Courtroom C201 before Magistrate Judge Kathleen M. Tafoya. (Text Only entry)(morti, ) (Entered: 03/28/2016) |
| 03/28/2016 | 21 | COURTROOM MINUTES for Initial Appearance as to Mercedes Diaz held on 3/28/2016 before Magistrate Judge Kathleen M. Tafoya. Defendant present in custody and advised. Criminal Justice Act counsel appointed. Arraignment, Discovery, and Detention hearings set for 3/31/2016 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix. Defendant remanded. (Total time: 3 mins, Hearing time: 227-233)<br><br>**APPEARANCES**: Colleen Covell on behalf of the Government, Michelle Sinaka on behalf of pretrial. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 03/28/2016) |
| 03/28/2016 | 22 | ORDER APPOINTING CJA COUNSEL as to Mercedes Diaz by Magistrate Judge Kathleen M. Tafoya on 3/28/16. Text Only Entry (sgrim) (Entered: 03/28/2016) |
| 03/28/2016 | 23 | CJA 23 Financial Affidavit by Mercedes Diaz. (sgrim, ) (Entered: 03/28/2016) |
| 03/28/2016 | 24 | CJA 20/30 Appointment of Siddhartha H. Rathod for Mercedes Diaz by Magistrate Judge Kathleen M. Tafoya on 3/28/2016. (shugh) (Entered: 03/29/2016) |
| 03/29/2016 | 25 | COURTROOM MINUTES for Initial Appearance as to Trammel Thomas held on 3/29/2016 before Magistrate Judge Kathleen M. Tafoya. Defendant present on bond and advised. Criminal Justice Act counsel appointed. Arraignment and Discovery hearings set for 4/5/2016 10:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. Discussion regarding waiving the Defendant's appearance for the next set of hearings since he resides in Arizona. Defendant is advised to discuss the waiver with counsel. Defendant's bond continued. (Total time: 9 mins, Hearing time: 219-228) |

| | | |
|---|---|---|
| | | **APPEARANCES**: Martha Paluch on behalf of the Government, Pat Hanley on behalf of pretrial. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 03/29/2016) |
| 03/29/2016 | 26 | ORDER APPOINTING CJA COUNSEL as to Trammel Thomas by Magistrate Judge Kathleen M. Tafoya on 3/29/16. Text Only Entry (sgrim, ) (Entered: 03/29/2016) |
| 03/29/2016 | 27 | CJA 23 Financial Affidavit by Trammel Thomas. (sgrim, ) (Entered: 03/29/2016) |
| 03/29/2016 | 28 | CJA 20/30 Appointment of Michael Gary Root for Trammel Thomas by Magistrate Judge Kathleen M. Tafoya on 3/29/2016. (shugh) (Entered: 03/30/2016) |
| 03/29/2016 | 41 | Utility Setting/Resetting Deadlines/Hearings as to Trammel Thomas: Discovery Hearing set for 4/5/2016 10:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty, original setting terminated in error. Text Only Entry (cthom, ) (Entered: 04/04/2016) |
| 03/31/2016 | 29 | MINUTE ENTRY for Arraignment, Discovery and Detention Hearing as to Mercedes Diaz held before Magistrate Judge Kristen L. Mix on 3/31/2016. Defendant present in custody. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defense counsel requests a continuance on the detention hearing so that the defendant can remain in Colorado and finish serving a sentence on a case from Arizona. The AUSA confirms the defendant will receive credit for the Arizona case while she is in custody in Colorado. Detention Hearing continued to 5/23/2016 10:00 AM in Courtroom C204 before Magistrate Judge Nina Y. Wang. Defendant remanded. (Total time: 4 minutes, Hearing time: 10:19-10:23)<br><br>**APPEARANCES**: Martha Palluch on behalf of the Government, Siddhartha Rathod on behalf of the defendant, Pat Hanley on behalf of pretrial. FTR: KLM Courtroom A401. (lgale, ) Text Only Entry (Entered: 03/31/2016) |
| 03/31/2016 | 30 | MOTION to Disclose Grand Jury Material to Defendant by USA as to Heather Carr, Trammel Thomas, Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 03/31/2016) |
| 03/31/2016 | 31 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Trammel Thomas (Root, Michael) Modified on 4/4/2016 (nmarb, ). (Entered: 03/31/2016) |
| 03/31/2016 | 32 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 8 days as to Mercedes Diaz by Magistrate Judge Kristen L. Mix on 3/31/16. (lgale, ) (Entered: 03/31/2016) |
| 03/31/2016 | 33 | ORDER granting 30 Motion to Disclose Grand Jury Material as to Heather Carr (1), Trammel Thomas (2), Mercedes Diaz (3) by Judge William J. Martinez on 03/31/2016. (cthom, ) (Entered: 03/31/2016) |
| | | |

| 03/31/2016 | [34](#) | Unopposed MOTION for Protective Order *Regarding Grand Jury Material and Personal Identifying Information of Third Parties* by USA as to Heather Carr, Trammel Thomas, Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 03/31/2016) |
|---|---|---|
| 04/01/2016 | [35](#) | ORDER Setting Trial Date and Related Deadlines as to Heather Carr, Trammel Thomas, Mercedes Diaz: Motions due by 5/3/2016. Responses due by 5/13/2016. 6 day Jury Trial set for 5/31/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Trial Preparation Conference set for 5/24/2016 at 03:00 PM in Courtroom A 801 before Judge William J. Martinez. ORDERED by Judge William J. Martinez on 04/01/2016. (cthom, ) (Entered: 04/01/2016) |
| 04/01/2016 | [36](#) | ORDER granting 34 Motion for Stipulated Protective Order as to Heather Carr (1), Trammel Thomas (2), Mercedes Diaz (3) by Judge William J. Martinez on 04/01/2016. (cthom, ) (Entered: 04/01/2016) |
| 04/01/2016 | [37](#) | ORDER on Procedures as to Heather Carr, Trammel Thomas, Mercedes Diaz, by Judge William J. Martinez on 04/01/2016. (cthom, ) (Entered: 04/01/2016) |
| 04/01/2016 | [38](#) | ORDER Regarding Joint Defense Agreement Disclosures as to Heather Carr, Trammel Thomas, Mercedes Diaz, by Judge William J. Martinez on 04/01/2016. (cthom, ) (Entered: 04/01/2016) |
| 04/01/2016 | 39 | Utility Setting/Resetting Deadlines/Hearings pursuant to 35 as to Heather Carr, Trammel Thomas, Mercedes Diaz: Text Only Entry Motions due by 5/3/2016. Responses due by 5/13/2016. 6 day Jury Trial set for 5/13/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Trial Preparation Conference set for 5/24/2016 at 03:00 PM in Courtroom A 801 before Judge William J. Martinez. (cthom, ) (Entered: 04/04/2016) |
| 04/04/2016 | 40 | MINUTE ORDER granting 31 WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Trammel Thomas (2) by Magistrate Judge Michael E. Hegarty on 04/04/2016. The Arraignment set for 4/5/2016 is CANCELED. The Discovery Hearing is still on the Court's docket. Text Only Entry. (mdave, ) (Entered: 04/04/2016) |
| 04/05/2016 | 42 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Arraignment and Discovery Hearing as to Trammel Thomas held on 4/5/2016. Plea of NOT GUILTY entered by defendant. Defendant appearance waived, Discovery memorandum executed, Defendants bond continued, Counsel is directed to chambers, (Total time: 3 mins, Hearing time: 10:07-1010 a.m.) <br><br> **APPEARANCES**: Martha Pollack on behalf of the Government, Michael Root on behalf of the defendant, Michelle Sinaka on behalf of pretrial. FTR: Courtroom A501. (mdave, ) Text Only Entry (Entered: 04/05/2016) |
| 04/05/2016 | [43](#) | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 8 days as to Trammel Thomas by Magistrate Judge Michael E. Hegarty on 04/05/2016. (mdave, ) (Entered: 04/05/2016) |

| 04/18/2016 | 44 | Unopposed MOTION to Exclude *90 Days From The Requirements Of The Speedy Trial Act* by Heather Carr. (Butterton, Mary) (Entered: 04/18/2016) |
| 04/19/2016 | 45 | ORDER granting 44 Motion to Exclude as to Heather Carr (1). All days from today, to and including July 18, 2016, shall be excluded from the Speedy Trial Clock as to **ALL Defendants** ; The 6-day Jury Trial set to commence on May 31, 2016 and the Final Trial Preparation Conference set for May 24, 2016 at 3:00 p.m. are hereby **VACATED as to ALL Defendants**. The Court will enter a separate Order resetting the Trial date and related deadlines. ORDERED by Judge William J. Martinez on 04/19/2016. (cthom, ) (Entered: 04/19/2016) |
| 04/19/2016 | 46 | ORDER Resetting Trial Date and Related Deadlines as to Heather Carr, Trammel Thomas, Mercedes Diaz: Motions due by 8/1/2016. Responses due by 8/11/2016. 6 day Jury Trial set for 8/29/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Trial Preparation Conference set for 8/19/2016 at 04:00 PM in Courtroom A 801 before Judge William J. Martinez. Ordered by Judge William J. Martinez on 04/19/2016. (cthom, ) (Entered: 04/19/2016) |
| 04/19/2016 | 47 | RESTRICTED DOCUMENT - Level 3: by Mercedes Diaz. (Rathod, Siddhartha) (Entered: 04/19/2016) |
| 04/20/2016 | 48 | RESTRICTED DOCUMENT - Level 3: by Heather Carr. (Butterton, Mary) (Entered: 04/20/2016) |
| 04/20/2016 | 49 | NOTICE *REGARDING OF JOINT DEFENSE AGREEMENT* by Trammel Thomas (Root, Michael) (Entered: 04/20/2016) |
| 04/20/2016 | 50 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 49 Notice (Other) : The format for the attorneys signature block is not correct. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCr49.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (cthom, ) (Entered: 04/20/2016) |
| 04/27/2016 | 51 | MOTION to Continue *Trial* by Trammel Thomas. (Root, Michael) (Entered: 04/27/2016) |
| 04/27/2016 | 52 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 51 MOTION to Continue *Trial* : The format for the attorneys signature block is not correct. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCr49.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (cthom, ) (Entered: 04/27/2016) |
| 04/28/2016 | 53 | CJA 21/31 Request for Service as to Trammel Thomas. (Attachments: # 1 CJA Attachment)(Root, Michael) (Entered: 04/28/2016) |
| 05/01/2016 | 54 | MOTION to Exclude *An Additional 60 Days From Speedy Trial* by Trammel Thomas. (Root, Michael) (Entered: 05/01/2016) |

| 05/02/2016 | 55 | ORDER granting 54 Motion to Exclude as to Trammel Thomas (2). All days from September 4, 2016, to and including November 3, 2016, shall be excluded from the Speedy Trial Clock as to **ALL Defendants** ; The 6-day Jury Trial set to commence on August 29, 2016 and the Final Trial Preparation Conference set for August 19, 2016 are hereby VACATED as to **ALL Defendants**. ORDERED by Judge William J. Martinez on 05/02/2016. (cthom, ) (Entered: 05/02/2016) |
|---|---|---|
| 05/10/2016 | 56 | CJA 21/31 Authorization for Service as to Trammel Thomas by Judge William J. Martinez on 5/10/2016. (shugh) (Entered: 05/10/2016) |
| 05/11/2016 | 57 | ORDER Resetting Trial Dates and Related Deadlines as to Heather Carr, Trammel Thomas, Mercedes Diaz: Motions due by 9/23/2016. Responses due by 10/3/2016. 6 day Jury Trial set for 10/24/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Trial Preparation Conference set for 10/17/2016 at 02:00 PM in Courtroom A 801 before Judge William J. Martinez. There will be no trial day on Friday October 28th, accordingly, the trial will extend to November 1st. ORDERED by Judge William J. Martinez on 05/11/2016. (cthom, ) Modified on 5/11/2016 (cthom, ). (Entered: 05/11/2016) |
| 05/11/2016 | 58 | Utility Setting/Resetting Deadlines/Hearings as to Heather Carr, Trammel Thomas, Mercedes Diaz: Text Only Entry Jury Trial set for 10/24/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Jury Trial set for 10/25/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Jury Trial set for 10/26/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Jury Trial set for 10/27/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Jury Trial set for 10/31/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Jury Trial set for 11/1/2016 08:30 AM in Courtroom A 801 before Judge William J. Martinez. (cthom, ) (Entered: 05/11/2016) |
| 05/17/2016 | 59 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Motion to Continue Jury Trial Set for August 28, 2016 51 . Because the Defendant has since filed a Motion to Exclude 60 Additional Days from the Requirement of the Speedy Trial Act 54 , which was granted at 55 Order Granting Defendant Thomas' Unopposed Motion to Exclude 60 Additional Days from the Requirement of the Speedy Trial Act, the Court DENIES the Motion to Continue Jury Trial 51 as MOOT. SO ORDERED. by Judge William J. Martinez on 05/17/2016. Text Only Entry (wjmsec, ) (Entered: 05/17/2016) |
| 05/23/2016 | 60 | COURTROOM MINUTES for Detention Hearing as to Mercedes Diaz held on 5/23/2016 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Mr. Rathod requests a brief continuance. Recess. Case recalled. All parties still present. Parties discuss continuing hearing to tomorrow so defendant may be interviewed and released to drive back to Arizona with family. The Court orders Defendant to be FULLY CHECKED OUT from Clear Creek County Detention before being transported to this court tomorrow. Detention Hearing continued to 5/24/2016 10:00 AM in |

| | | |
|---|---|---|
| | | Courtroom C204 before Magistrate Judge Nina Y. Wang. Defendant remanded. (Total time: 3 minutes, Hearing time: 10:13-10:14, 10:21-10:23)<br><br>**APPEARANCES**: Martha Paluch on behalf of the Government, Siddhartha Rathod on behalf of the Defendant, Pat Hanley on behalf of Pretrial. FTR: Courtroom C-204. (bsimm, ) Text Only Entry (Entered: 05/23/2016) |
| 05/24/2016 | 61 | COURTROOM MINUTES for Bond Release Hearing (PM) as to Mercedes Diaz held on 5/24/2016 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Bond set as to Mercedes Diaz (3) $10,000 unsecured. Conditions of bond set including; submit to supervision in Phoenix Arizona, report to El Paso county to resolve outstanding warrants within 48 hours of release, comply with all terms of probation imposed in El Paso County Combined Courts and Maricopa County Superior Court. Defendant advised of conditions of bond and remanded for processing and release. (Total time: 6 minutes, Hearing time: 2:04-2:10)<br><br>Gary Burney on behalf of pretrial. FTR: Courtroom C-204. (bsimm, ) Text Only Entry Modified on 5/25/2016 to add PM notation(bsimm, ). (Entered: 05/24/2016) |
| 05/24/2016 | 62 | Unsecured Bond Entered as to Mercedes Diaz in amount of $10,000. (bsimm, ) (Entered: 05/24/2016) |
| 05/24/2016 | 63 | ORDER Setting Conditions of Release as to Mercedes Diaz (3) 10,000 unsecured by Magistrate Judge Nina Y. Wang on 5/24/16. (bsimm, ) (Entered: 05/24/2016) |
| 05/24/2016 | 64 | COURTROOM MINUTES for Detention Hearing (AM) as to Mercedes Diaz held on 5/24/2016 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Parties argue detention. Discussion held regarding Arizona State sentence and outstanding El Paso County warrants. Conditons can be set to reasonably ensure the appearance of the defendant. Defendant shall return at 2:00 PM today for a bond release hearing. Appearance of counsel is waived. Defendant remanded. (Total time: 13 minutes, Hearing time: 10:31-10:44)<br><br>**APPEARANCES**: Martha Paluch on behalf of the Government, Siddhartha Rathod on behalf of the defendant, Gary Burney on behalf of pretrial. FTR: Courtroom C-204. (bsimm, ) Text Only Entry Modified on 5/25/2016 (bsimm, ). (Entered: 05/25/2016) |
| 08/22/2016 | 67 | NOTICE of Disposition by Mercedes Diaz (Rathod, Siddhartha) (Entered: 08/22/2016) |
| 08/22/2016 | 68 | ORDER Setting Change of Plea Hearing as to **Mercedes Diaz (3)**: Pursuant to the Notice of Disposition 67 filed by the Defendant Diaz, a **Change of Plea Hearing is hereby set for September 20, 2016 at 10:15 a.m. in Courtroom A801. The dates set for the Final Trial Preparation Conference and Trial are hereby VACATED as to this Defendant ONLY**. Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In |

| | | Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than __12:00 p.m. on September 13, 2016__. If these documents are not timely submitted, the hearing may be vacated. The signed original and one copy of these documents must also be given to the courtroom deputy at the time of the hearing, pursuant to D.C.COLO.LCrR 11.1E. It is FURTHER ORDERED that defense counsel who reviewed and advised Defendant regarding the plea agreement must attend this Change of Plea Hearing. Pursuant to WJM Revised Practice Standard IX.1.1.c the AUSA assigned to this matter must also be present at the hearing. If that AUSA cannot attend in person, s/he must be present by phone and a fully-briefed substitute AUSA must be physically present in the courtroom at the time of the hearing. SO ORDERED by Judge William J. Martinez on 08/22/2016. Text Only Entry (wjmsec, ) (Entered: 08/22/2016) |
|---|---|---|
| 08/22/2016 | 69 | Unopposed MOTION to Continue *Change of Plea Hearing* by Mercedes Diaz. (Rathod, Siddhartha) (Entered: 08/22/2016) |
| 08/23/2016 | 70 | ORDER as to **Mercedes Diaz (3)** granting 69 Defendant's Motion to Continue Change of Plea Hearing. The Defendant's Unopposed Motion is hereby GRANTED for good cause shown. The Change of Plea Hearing set for September 20, 2016 is hereby **VACATED and RESET to October 7, 2016 at 9:45 a.m.,** in Courtroom A801. Counsel for the parties must e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than __12:00 p.m. on September 30, 2016__. If these documents are not timely submitted, the hearing may be vacated. SO ORDERED by Judge William J. Martinez on 08/23/2016. Text Only Entry (wjmsec, ) (Entered: 08/23/2016) |
| 08/30/2016 | 71 | MOTION to Exclude *an Additional 90 days from speedy trial* by Trammel Thomas. (Root, Michael) (Entered: 08/30/2016) |
| 08/30/2016 | 72 | MOTION to Continue *Trial of October 25, 2016* by Trammel Thomas. (Root, Michael) (Entered: 08/30/2016) |
| 08/30/2016 | 73 | ORDER granting 71 Motion to Exclude as to Trammel Thomas (2); Denying as moot 72 Motion to Continue as to Trammel Thomas (2). **All days from November 4, 2016, to and including February 2, 2017, shall be excluded from the Speedy Trial Clock as to ALL Defendants**. The 6-day Jury Trial set to commence on October 24, 2016 and the Final Trial Preparation Conference set for October 17, 2016 are hereby **VACATED as to ALL Defendants**. ORDERED by Judge William J. Martinez on 08/30/2016. (cthom, ) Modified to add text on 8/30/2016 (cthom, ). (Entered: 08/30/2016) |
| 08/31/2016 | 74 | ORDER Re-setting Trial Date and Related Deadlines as to Heather Carr, Trammel Thomas. Motions due by 1/2/2017. Responses due by 1/12/2017. 6 day Jury Trial set for 1/30/2017 08:30 AM in Courtroom A 801 before Judge William J. Martinez; the trial will conclude on Tuesday, February 7, 2017, with no trial being held on Friday, February 3, 2017. Trial Preparation Conference set for 1/23/2017 at 10:30 AM in Courtroom A 801 before Judge William J. Martinez. ORDERED by Judge William J. Martinez on |

| | | |
|---|---|---|
| | | 08/31/2016. (cthom, ) (Entered: 08/31/2016) |
| 10/03/2016 | 75 | ORDER as to **Mercedes Diaz (3)**: At the Change of Plea Hearing set for October 7, 2016, the parties should be prepared to discuss whether, pursuant to 18 U.S.C. § 3143, Defendant Diaz should remain on pretrial release pending imposition of her sentence, or whether her bond should be revoked and she should be remanded at the conclusion of the Change of Plea Hearing. SO ORDERED by Judge William J. Martinez on 10/03/2016. Text Only Entry (wjmsec, ) (Entered: 10/03/2016) |
| 10/05/2016 | 77 | NOTICE OF ATTORNEY APPEARANCE Beth N. Gibson appearing for USA. Attorney Beth N. Gibson added to party USA(pty:pla) (Gibson, Beth) (Entered: 10/05/2016) |
| 10/05/2016 | 78 | MOTION to Withdraw as Attorney by Daniel E. Burrows by USA as to Heather Carr, Trammel Thomas, Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only))(Burrows, Daniel) (Entered: 10/05/2016) |
| 10/06/2016 | 79 | ORDER as to **Heather Carr (1), Trammel Thomas (2), and Mercedes Diaz (3)** granting the Motion to Withdraw 78 : The Motion is GRANTED for good cause shown. Daniel Burrows is hereby granted leave to withdraw from this case. The Clerk shall terminate all further CM/ECF notifications to Mr. Burrows in this case. SO ORDERED by Judge William J. Martinez on 10/06/2016. Text Only Entry (wjmsec, ) (Entered: 10/06/2016) |
| 10/07/2016 | 80 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Change of Plea Hearing as to Defendant 3. Mercedes Diaz held on 10/7/2016. Defendant pleads guilty to Count One of the Indictment and admits to the forfeiture allegation. Sentencing set for 1/18/2017 at 10:00 AM in Courtroom A801 before Judge William J. Martinez. Defendant's bond continued.Court Reporter: Mary George. (dhans, ) (Entered: 10/07/2016) |
| 10/07/2016 | 81 | PLEA AGREEMENT as to Mercedes Diaz (dhans, ) (Entered: 10/07/2016) |
| 10/07/2016 | 82 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant Mercedes Diaz (dhans, ) (Entered: 10/07/2016) |
| 11/10/2016 | 83 | NOTICE of Disposition by Heather Carr (Butterton, Mary) (Entered: 11/10/2016) |
| 11/10/2016 | 84 | Unopposed MOTION for Order *to Reaffirm that Defendant's Guilty Plea was Knowing and Voluntary Prior to Her Sentencing Hearing* by USA as to Mercedes Diaz. (Attachments: # 1 Exhibit)(Paluch, Martha) (Entered: 11/10/2016) |
| 11/10/2016 | 85 | ORDER Setting Change of Plea Hearing as to **Heather Carr (1)**: Pursuant to the Notice of Disposition 83 filed by the Defendant Carr, a **Change of Plea Hearing is hereby set for December 5, 2016 at 1:45 p.m. in Courtroom A801. The dates set for the Final Trial Preparation Conference and Trial are hereby VACATED as to this Defendant ONLY.** Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" |

| | | |
|---|---|---|
| | | no later than **12:00 p.m. on November 28, 2016**. If these documents are not timely submitted, the hearing may be vacated. The signed original and one copy of these documents must also be given to the courtroom deputy at the time of the hearing, pursuant to D.C.COLO.LCrR 11.1E. It is FURTHER ORDERED that defense counsel who reviewed and advised Defendant regarding the plea agreement must attend this Change of Plea Hearing. Pursuant to WJM Revised Practice Standard IX.1.1.c the AUSA assigned to this matter must also be present at the hearing. If that AUSA cannot attend in person, s/he must be present by phone and a fully-briefed substitute AUSA must be physically present in the courtroom at the time of the hearing. SO ORDERED by Judge William J. Martinez on 11/10/2016. Text Only Entry (wjmsec, ) (Entered: 11/10/2016) |
| 11/14/2016 | 86 | ORDER as to **Mercedes Diaz (3)** granting the Government's Unopposed Motion to Reaffirm that Defendant's Guilty Plea was Knowing and Voluntary Prior to Her Sentencing Hearing 84 . The Government's Motion is GRANTED for good cause shown. Immediately prior to Defendant's Sentencing Hearing set for January 18, 2017, the Court will inquire whether the Defendant's use of cocaine on the evening before her Change of Plea Hearing held October 7, 2016 in any way affected her ability to fully understand that she was knowingly and voluntarily entering an informed guilty plea to Count One of the Indictment. SO ORDERED by Judge William J. Martinez on 11/14/2016. Text Only Entry (wjmsec, ) (Entered: 11/14/2016) |
| 11/15/2016 | 87 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte.* In light of the filing of notice of dispositions for the other two Defendants in this case, leaving Defendant Thomas as the only remaining Defendant, the 6 day Jury Trial set to begin on January 30, 2017 is hereby **VACATED and RESET to a 5 day Jury Trial set to begin on January 30, 2017 at 8:30 a.m.** in Courtroom A801. The Trial will conclude on Friday, February 3, 2017. The Final Trial Preparation Conference remains set for **January 23, 2017 at 10:30 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards to ensure compliance with all deadlines triggered by the dates of the Final Trial Preparation Conference and Trial. SO ORDERED by Judge William J. Martinez on 11/15/2016. Text Only Entry (wjmsec, ) (Entered: 11/15/2016) |
| 11/28/2016 | 88 | **WITHDRAWN** NOTICE of Disposition by Trammel Thomas (Root, Michael) Modified on 5/15/2017 Pursuant to 152 Order (angar, ). (Entered: 11/28/2016) |
| 11/28/2016 | 89 | ORDER Setting Change of Plea Hearing as to **Trammel Thomas (2)**: Pursuant to the Notice of Disposition 88 filed by the Defendant, a **Change of Plea Hearing is hereby set for December 28, 2016 at 3:00 p.m. in Courtroom A801. The dates set for the Final Trial Preparation Conference and Trial are hereby VACATED.** Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than **12:00 p.m. on December 21, 2016**. If these documents are not timely submitted, the hearing may be vacated. The signed original and one |

| | | copy of these documents must also be given to the courtroom deputy at the time of the hearing, pursuant to D.C.COLO.LCrR 11.1E. It is FURTHER ORDERED that defense counsel who reviewed and advised Defendant regarding the plea agreement must attend this Change of Plea Hearing. Pursuant to WJM Revised Practice Standard IX.1.1.c the AUSA assigned to this matter must also be present at the hearing. If that AUSA cannot attend in person, s/he must be present by phone and a fully-briefed substitute AUSA must be physically present in the courtroom at the time of the hearing. SO ORDERED by Judge William J. Martinez on 11/28/2016. Text Only Entry (wjmsec, ) (Entered: 11/28/2016) |
|---|---|---|
| 11/28/2016 | 90 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 88 Notice of Disposition filed by attorney Michael Root. The format for the attorneys signature block is not correct; missing attorney contact information. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCr49.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Criminal Cases). The document is also missing the certificate of service page. (Text Only Entry) (cthom, ) (Entered: 11/28/2016) |
| 11/28/2016 | 91 | ORDER as to **Heather Carr (1)**: At the Change of Plea Hearing set for December 5, 2016, the parties should be prepared to discuss whether, pursuant to 18 U.S.C. § 3143, Defendant Carr should remain on pretrial release pending imposition of her sentence, or whether her bond should be revoked and she should be remanded at the conclusion of the Change of Plea Hearing. SO ORDERED by Judge William J. Martinez on 11/28/2016. Text Only Entry (wjmsec, ) (Entered: 11/28/2016) |
| 12/05/2016 | 93 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Change of Plea Hearing as to Defendant 1. Heather Carr held on 12/5/2016. Defendant pleads guilty to Count One of the Indictment and admits to the forfeiture allegation. Sentencing set for 4/28/2017 at 10:30 AM in Courtroom A801 before Judge William J. Martinez. Defendant's bond is continued.Court Reporter: Mary George. (dhans, ) (Entered: 12/05/2016) |
| 12/05/2016 | 94 | PLEA AGREEMENT as to Heather Carr (dhans, ) (Entered: 12/05/2016) |
| 12/05/2016 | 95 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant Heather Carr (dhans, ) (Entered: 12/05/2016) |
| 12/13/2016 | 96 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Mercedes Diaz (ntaka) (Entered: 12/13/2016) |
| 12/21/2016 | 97 | ORDER as to **Trammel Thomas (2)**: At the Change of Plea Hearing set for December 28, 2016, the parties should be prepared to discuss whether, pursuant to 18 U.S.C. § 3143, Defendant Thomas should remain on pretrial release pending imposition of his sentence, or whether his bond should be revoked and he should be remanded at the conclusion of the Change of Plea Hearing. SO ORDERED by Judge William J. Martinez on 12/21/2016. Text Only Entry (wjmsec, ) (Entered: 12/21/2016) |
| | | |

| 12/21/2016 | 98 | MOTION to Withdraw as Attorney *for Trammel Thomas* by Michael Root by Trammel Thomas. (Root, Michael) (Entered: 12/21/2016) |
|---|---|---|
| 12/21/2016 | 99 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 98 MOTION to Withdraw as Attorney *for Trammel Thomas* filed by attorney Michael Root. The format for the attorneys signature block is not correct; missing attorney contact information. The Certificate of Service page is also incomplete. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCr49.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (cthom, ) (Entered: 12/21/2016) |
| 12/21/2016 | 100 | MEMORANDUM regarding 98 MOTION to Withdraw as Attorney *for Trammel Thomas* by Michael Root filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Michael E. Hegarty. by Judge William J. Martinez on 12/21/2016. Text Only Entry (wjmsec, ) (Entered: 12/21/2016) |
| 12/21/2016 | 101 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defense Counsel's Motion to Withdraw and Appointment of New CJA Counsel 98 . This Motion has been referred to United States Magistrate Judge Michael E. Hegarty 100 . The Change of Plea Hearing set for Wednesday, December 28, 2016 at 3:00 p.m. is hereby **VACATED**. In the event the referred Motion to Withdraw is granted, upon the entry of appearance of Defendant Thomas' new counsel, s/he and counsel for the Government are DIRECTED to jointly contact Chambers (303-335-2805) to inform the Court of their available dates to reset the Change of Plea Hearing. SO ORDERED by Judge William J. Martinez on 12/21/2016. Text Only Entry (wjmsec, ) (Entered: 12/21/2016) |
| 12/22/2016 | 102 | ORDER Setting Hearing on Motion as to Trammel Thomas. 98 MOTION to Withdraw as Attorney *for Trammel Thomas* by Michael Root by Magistrate Judge Michael E. Hegarty on 12/22/2016. Motion Hearing set for 1/5/2017 02:00 PM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. Text Only Entry (mdave, ) (Entered: 12/22/2016) |
| 01/03/2017 | 103 | Unopposed MOTION to Continue *Sentencing* by Mercedes Diaz as to Heather Carr, Trammel Thomas, Mercedes Diaz. (Rathod, Siddhartha) (Entered: 01/03/2017) |
| 01/03/2017 | 104 | MOTION to Excuse *Mr. Thomas' Presence at January 5 Hearing* by Trammel Thomas. (Root, Michael) (Entered: 01/03/2017) |
| 01/03/2017 | 105 | Amended MOTION to Excuse *Mr. Thomas' Presence at January 5 Hearing* by Trammel Thomas. (Root, Michael) (Entered: 01/03/2017) |
| 01/03/2017 | 106 | ORDER as to **Mercedes Diaz (3)** granting the Defendant's Unopposed Motion to Continue Sentencing 103 . The Defendant's Motion is GRANTED for good cause shown. The Sentencing Hearing set for January 18, 2017 is hereby **VACATED and RESET to March 3, 2017 at 10:30 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards (as |

| | | |
|---|---|---|
| | | revised effective December 1, 2016) with regard to the deadlines for filing sentencing-related motions. SO ORDERED by Judge William J. Martinez on 1/3/2017. Text Only Entry (wjmsec, ) (Entered: 01/03/2017) |
| 01/05/2017 | 107 | MEMORANDUM regarding 105 Amended MOTION to Excuse *Mr. Thomas' Presence at January 5 Hearing* filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Michael E. Hegarty, by Judge William J. Martinez on 01/05/2017. Text Only Entry (wjmlc1) (Entered: 01/05/2017) |
| 01/05/2017 | 108 | ORDER granting 105 Motion to Excuse as to Trammel Thomas (2) by Magistrate Judge Michael E. Hegarty on 01/05/2017. Trammel Thomas is excused from the motion hearing set for 1/5/2017. Text Only Entry (mdave, ) (Entered: 01/05/2017) |
| 01/05/2017 | 109 | COURTROOM MINUTES/MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: granting 98 Motion to Withdraw as Attorney. Michael Gary Root withdrawn from case as to Trammel Thomas (2); Motion Hearing as to Trammel Thomas held on 1/5/2017. Defendant not present, CJA counsel is appointed. (Total time: 3 mins, Hearing time: 1:58-2:01 p.m.)<br><br>**APPEARANCES**: Beth Gibson on behalf of the Government, Michael Root on behalf of the defendant. FTR: Courtroom A501. (mdave, ) Text Only Entry (Entered: 01/05/2017) |
| 01/05/2017 | 110 | ORDER APPOINTING COUNSEL as to Trammel Thomas by Magistrate Judge Michael E. Hegarty on 01/05/2017. CJA counsel is reappointed. (mdave, ) (Entered: 01/05/2017) |
| 01/06/2017 | 111 | NOTICE OF ATTORNEY APPEARANCE: Renee Cooper appearing for Trammel ThomasAttorney Renee Cooper added to party Trammel Thomas (pty:dft) (Cooper, Renee) (Entered: 01/06/2017) |
| 01/19/2017 | 112 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court upon communication with Counsel regarding the resetting of the Change of Plea Hearing for Defendant Thomas. The Change of Plea Hearing is hereby **RESET to March 10, 2017 at 10:00 a.m.** in Courtroom A801. Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than **12:00 p.m. on March 3, 2017**. If these documents are not timely submitted, the hearing may be vacated. The signed original and one copy of these documents must also be given to the courtroom deputy at the time of the hearing, pursuant to D.C.COLO.LCrR 11.1E. It is FURTHER ORDERED that defense counsel who reviewed and advised Defendant regarding the plea agreement must attend this Change of Plea Hearing. Pursuant to WJM Revised Practice Standard IX.I.1.c the AUSA assigned to this matter must also be present at the hearing. If that AUSA cannot attend in person, s/he must be present by phone and a fully-briefed substitute AUSA must be physically present in the courtroom at the time of the hearing. It is FURTHER ORDERED that at the Change of Plea Hearing, |

| | | |
|---|---|---|
| | | the parties should be prepared to discuss whether, pursuant to 18 U.S.C. § 3143, Defendant Thomas should remain on pretrial release pending imposition of his sentence, or whether his bond should be revoked and he should be remanded at the conclusion of the Change of Plea Hearing. SO ORDERED by Judge William J. Martinez on 1/19/2017. Text Only Entry (wjmsec, ) (Entered: 01/19/2017) |
| 02/01/2017 | 113 | NOTICE of Change of Address/Contact Information (Paluch, Martha) (Entered: 02/01/2017) |
| 02/01/2017 | 114 | NOTICE of Change of Address/Contact Information (Burrows, Daniel) (Entered: 02/01/2017) |
| 02/15/2017 | 115 | Joint MOTION to Continue *Defendant's March 3, 2017 Sentencing Hearing* by USA as to Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only)) (Paluch, Martha) (Entered: 02/15/2017) |
| 02/15/2017 | 116 | ORDER as to **Mercedes Diaz (3)** granting the Parties' Joint Motion to Continue Defendant's March 3, 2017 Sentencing Hearing 115 . The Parties' Joint Motion is GRANTED for good cause shown. The Sentencing Hearing set for March 3, 2017 is hereby VACATED. A Status Conference is hereby **SET for September 11, 2017 at 10:00 a.m.,** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 2/15/2017. Text Only Entry (wjmsec, ) (Entered: 02/15/2017) |
| 02/28/2017 | 117 | Unopposed MOTION to Continue *Sentencing Hearing* by Heather Carr. (Butterton, Mary) (Entered: 02/28/2017) |
| 03/02/2017 | 118 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. The Change of Plea Hearing currently set for **March 10, 2017 at 10:00 a.m. in Courtroom A801 is hereby VACATED and will be RESET at a later date**. SO ORDERED by Judge William J. Martinez on 3/2/2017. Text Only Entry (wjmsec, ) (Entered: 03/02/2017) |
| 03/02/2017 | 119 | First MOTION to Withdraw Document *88 Notice of Disposition* by Trammel Thomas. (Attachments: # 1 Exhibit Exhibit A)(Cooper, Renee) (Entered: 03/02/2017) |
| 03/03/2017 | 120 | ORDER as to **Heather Carr (1)** granting the Defendant's Unopposed Motion to Continue Sentencing Hearing 117 . The Defendant's Motion is GRANTED for good cause shown. The Sentencing Hearing set for April 28, 2017 is hereby **VACATED and RESET to September 15, 2017 at 11:00 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards with regard to the deadlines for filing sentencing-related motions. SO ORDERED by Judge William J. Martinez on 3/3/2017. Text Only Entry (wjmsec, ) (Entered: 03/03/2017) |
| 03/14/2017 | 121 | MOTION to Withdraw as Attorney by Renee Cooper by Trammel Thomas. (Cooper, Renee) (Entered: 03/14/2017) |
| 03/15/2017 | 122 | ORDER as to **Trammel Thomas (2)** granting Attorney Renee Cooper's Motion to Withdraw as Counsel 121 : The Motion is GRANTED for good |

| | | cause shown. Renee Cooper is hereby granted leave to withdraw from this case. New counsel from the CJA Panel shall be appointed to represent Defendant Thomas. The Change of Plea Hearing will be reset upon the entry of appearance of new counsel for Defendant Thomas. SO ORDERED by Judge William J. Martinez on 3/15/2017. Text Only Entry (wjmsec, ) (Entered: 03/15/2017) |
|---|---|---|
| 03/15/2017 | 123 | ORDER APPOINTING COUNSEL as to Trammel Thomas pursuant to 122 Order by Judge William J. Martinez on 3/15/2017. Text Only Entry (wjmsec, ) (Entered: 03/15/2017) |
| 03/16/2017 | 124 | NOTICE OF ATTORNEY APPEARANCE: Daniel T. Smith appearing for Trammel ThomasAttorney Daniel T. Smith added to party Trammel Thomas (pty:dft) (Smith, Daniel) (Entered: 03/16/2017) |
| 03/17/2017 | 125 | ORDER as to **Trammel Thomas (2)**: Pursuant to this Court's Order 122 and the Notice of Attorney Appearance of Daniel T. Smith as Defendant Thomas' new counsel, the Change of Plea Hearing for Defendant Thomas is hereby **RESET to April 26, 2017 at 10:00 a.m.**, in Courtroom A801. Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than **12:00 p.m. on April 19, 2017**. SO ORDERED by Judge William J. Martinez on 3/17/2017. Text Only Entry (wjmsec, ) (Entered: 03/17/2017) |
| 03/29/2017 | 126 | MOTION to Vacate *and motion to exclude 90 days from speedy trial calculation* by Trammel Thomas. (Smith, Daniel) (Entered: 03/29/2017) |
| 04/03/2017 | 127 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Unopposed Motion to Vacate Hearing and to Exclude 90 Days from the Requirements of the Speedy Trial Act 126 . A Status Conference to discuss the matters raised in the Motion is hereby **SET for April 21, 2017 at 10:30 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 4/3/2017. Text Only Entry (wjmsec, ) (Entered: 04/03/2017) |
| 04/04/2017 | 128 | AMENDED ORDER 127 as to **Trammel Thomas (2)**: At the Status Conference set for April 21, 2017, Defendant Thomas's appearance is MANDATORY, but the Court hereby grants leave for him to appear telephonically, presuming he continues to reside in Arizona. Defendant's Counsel, Mr. Smith, must contact Chambers at (303) 335-2805 on or before April 20, 2017 to provide a **land line** telephone number that will be used by Defendant Thomas for participation in the Status Conference. **Chambers will initiate the call to Defendant Thomas**. Mr. Smith must appear in person. SO ORDERED by Judge William J. Martinez on 4/4/2017. Text Only Entry (wjmsec, ) (Entered: 04/04/2017) |
| 04/07/2017 | 129 | MOTION to Vacate *Status Conference* by Trammel Thomas. (Smith, Daniel) (Entered: 04/07/2017) |
| 04/07/2017 | 130 | ORDER as to **Trammel Thomas (2)** granting the Defendant's Motion to Vacate 129 . The Defendant's Motion is GRANTED for good cause shown. |

| | | The Status Conference set for April 21, 2017 at 10:30 a.m. is hereby **VACATED and RESET to April 21, 2017 at <u>1:30 p.m.</u>,** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 4/7/2017. Text Only Entry (wjmsec, ) (Entered: 04/07/2017) |
|---|---|---|
| 04/11/2017 | <u>131</u> | SUPERSEDING INDICTMENT as to Trammel Thomas (2) count(s) 1s, 2s-7s, Marcelle Green (4) count(s) 1, 8. (Attachments: # <u>1</u> Criminal Information Sheet, # <u>2</u> Criminal Information Sheet) (angar, ) (Entered: 04/12/2017) |
| 04/11/2017 | <u>132</u> | Arrest Warrant Issued in case as to Marcelle Green. (angar, ) (Entered: 04/12/2017) |
| 04/11/2017 | <u>133</u> | RESTRICTED DOCUMENT - Level 4 (angar, ) (Entered: 04/12/2017) |
| 04/11/2017 | 134 | MINUTE ORDER as to Trammel Thomas Re-Arraignment set for 4/27/2017 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix pursuant to <u>131</u> Superseding Indictment on 4/11/2017. Text Only Entry (angar, ) (Entered: 04/12/2017) |
| 04/14/2017 | <u>135</u> | Rule 5(c)(3) Documents Received as to Marcelle Green (Attachments: # <u>1</u> Transfer Documents)(angar, ) (Entered: 04/14/2017) |
| 04/14/2017 | <u>136</u> | CJA 23 Financial Affidavit by Marcelle Green. (angar, ) (Entered: 04/14/2017) |
| 04/14/2017 | 137 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant Trammel Thomas' Unopposed Motion to Vacate Hearing and to Exclude 90 Days From the Requirements of the Speedy Trial Act <u>126</u> . Given the filing of a Superseding Indictment <u>131</u> in this case, and the addition of a new defendant who has yet to be have his initial appearance and arraignment, the Court Orders as follows: (1) That portion of Defendant Thomas' Motion seeking to vacate the Change of Plea Hearing currently set for April 26, 2017 at 10:00 a.m. is GRANTED and said Hearing is hereby VACATED; and (2) the Status Conference currently set for April 21, 2017 at 1:30 p.m. is also VACATED. That portion of Defendant Thomas' Motion which seeks an Ends of Justice Continuance of 90 days will be ruled on after new defendant Marcelle Greene has had his initial appearance and the Speedy Trial Act deadlines for him have been established. In the interim, Defendant Thomas' Notice of Disposition <u>88</u> , which the Court fully understands at some point will be withdrawn, will nonetheless for the time being continue to toll Speedy Trial Act deadlines for Defendant Thomas. SO ORDERED by Judge William J. Martinez on 4/14/2017. Text Only Entry (wjmsec, ) (Entered: 04/14/2017) |
| 04/27/2017 | 138 | COURTROOM MINUTES for Re-arraignment on Superseding Indictment as to Trammel Thomas held on 4/27/2017 before Magistrate Judge Kristen L. Mix. Defendant present on bond. Plea of NOT GUILTY entered by defendant. Defendant continued on bond. (Total time: 2 mins, Hearing time: 1017-1019)<br><br>**APPEARANCES**: Martha Paluch on behalf of the Government, Dan Smith on behalf of the defendant, Michelle Sinaka on behalf of pretrial. FTR: KLM A401. (sgrim) Text Only Entry Modified on 4/27/2017 to note defendant was |

| | | on bond and to correct attorneys (Entered: 04/27/2017) |
|---|---|---|
| 04/27/2017 | 139 | COURTROOM MINUTES for Initial Appearance as to Marcelle Green held on 4/27/2017 before Magistrate Judge Kristen L. Mix. Defendant present on bond and advised. Court appoints counsel. Arraignment and Discovery hearings set for 5/2/2017 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix. Defendant's bond continued. (Total time: 2 mins, Hearing time: 1025-1027) **APPEARANCES**: Martha Paluch on behalf of the Government, Michelle Sinaka on behalf of pretrial. FTR: KKLM A401. (sgrim) Text Only Entry (Entered: 04/27/2017) |
| 04/27/2017 | 140 | ORDER APPOINTING COUNSEL as to Marcelle Green by Magistrate Judge Kristen L. Mix on 4/27/17. Text Only Entry (sgrim) (Entered: 04/27/2017) |
| 04/27/2017 | 141 | CJA 23 Financial Affidavit by Marcelle Green. (lgale, ) (Entered: 04/27/2017) |
| 04/28/2017 | 142 | NOTICE OF ATTORNEY APPEARANCE: Jeralyn E. Merritt appearing for Marcelle GreenAttorney Jeralyn E. Merritt added to party Marcelle Green (pty:dft) (Merritt, Jeralyn) (Entered: 04/28/2017) |
| 05/02/2017 | 143 | MINUTE ENTRY for Arraignment and Discovery Hearing as to Marcelle Green held before Magistrate Judge Kristen L. Mix on 5/2/2017. Defendant present on bond. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defendant's bond continued. Counsel is directed to chambers. (Total time: 1 minute, Hearing time: 10:06-10:07) **APPEARANCES**: Martha Paluch on behalf of the Government, Jeralynn Merritt on behalf of the defendant. FTR: KLM Courtroom A401. (lgale, ) Text Only Entry (Entered: 05/02/2017) |
| 05/02/2017 | 144 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 8 days as to Marcelle Green by Magistrate Judge Kristen L. Mix on 5/2/17. (lgale, ) (Entered: 05/02/2017) |
| 05/08/2017 | 146 | ORDER Setting Trial Date and Related Deadlines as to Marcelle Green. Motions due by 6/5/2017. Responses due by 6/15/2017. A 4-Day Jury Trial set for 7/3/2017 at 08:30 AM in Courtroom A 801 before Judge William J. Martinez and a Trial Preparation Conference set for 6/26/2017 at 03:00 PM in Courtroom A 801 before Judge William J. Martinez. ORDERED by Judge William J. Martinez on 5/08/2017. (angar, ) (Entered: 05/08/2017) |
| 05/08/2017 | 147 | Unopposed MOTION to Vacate *Present Deadlines and Court Dates*, Unopposed MOTION to Declare Case Complex *and Exclude 90 Days From Speedy Trial Calculations* by Marcelle Green. (Merritt, Jeralyn) (Entered: 05/08/2017) |
| 05/11/2017 | 148 | MOTION to Amend/Correct 126 MOTION to Vacate *and motion to exclude 90 days from speedy trial calculation* filed by Trammel Thomas by Trammel Thomas. (Smith, Daniel) (Entered: 05/11/2017) |

| 05/12/2017 | 149 | ORDER as to **Trammel Thomas (2)** granting Defendant's Unopposed Motion to Amend Defendant's Previous Motion to Exclude 90 Days from the Requirements of the Speedy Trial Act 148 . Defendant's Motion is GRANTED for good cause shown. Defendant's Unopposed Motion to Vacate Hearing and to Exclude 90 Days from the Requirements of the Speedy Trial Act 126 is amended to reflect Defendant's request for exclusion of time from 90 days to 120 days. SO ORDERED by Judge William J. Martinez on 5/12/2017. Text Only Entry (wjmsec, ) (Entered: 05/12/2017) |
|---|---|---|
| 05/14/2017 | 150 | Unopposed MOTION for Leave to File *Amended Motion to Unopposed Motion to Vacate Current Deadlines and Court Dates, and to Exclude 90 Days From Speedy Trial Calculations (Doc. 147)* by Marcelle Green. (Merritt, Jeralyn) (Entered: 05/14/2017) |
| 05/14/2017 | 151 | Amended MOTION to Vacate *Current Deadlines and Trial Date(Unopposed)*, Amended MOTION to Exclude *190 Days From Speedy Trial Act Deadlines (Unopposed)* by Marcelle Green. (Merritt, Jeralyn) (Entered: 05/14/2017) |
| 05/15/2017 | 152 | ORDER as to **Trammel Thomas (2)** granting Defendant Thomas' Motion to Withdraw Notice of Disposition 119 . The Defendant's Motion is hereby GRANTED for good cause shown. The Clerk's Office is DIRECTED to designate the originally-filed Notice of Disposition 88 as WITHDRAWN. SO ORDERED by Judge William J. Martinez on 5/15/2017. Text Only Entry (wjmsec, ) (Entered: 05/15/2017) |
| 05/15/2017 | 153 | ORDER Granting Defendant Green's 151 Amended Unopposed Motion to Vacate Current Deadlines and Court Dates, And to Exclude 190 Days From Speedy Trial Act Calculations. 126 Unopposed Motion to Vacate Hearing and to Exclude90 Days from the Requirements of the Speedy Trial Act DENIED AS MOOT. 147 AND 150 Unopposed Motion to Amend Motion to Vacate CurrentDeadlines and Court Dates, and to Exclude 90 Days from Speedy Trial ActCalculations ARE DENIED AS MOOT. ORDERED by Judge William J. Martinez on 5/15/2017. (angar, ) (Entered: 05/15/2017) |
| 05/17/2017 | 154 | ORDER as to Trammel Thomas, Marcelle Green Motions due by 10/30/2017. Responses due by 11/9/2017. Trial Preparation Conference is set for 11/17/2017 at 02:00 PM in Courtroom A 801 before Judge William J. Martinez and a 6-day Jury Trial is set for 11/27/2017 08:30 AM in Courtroom A 801 before Judge William J. Martinez. ORDERED by Judge William J. Martinez on 05/17/2017. (angar, ) (Entered: 05/17/2017) |
| 07/20/2017 | 155 | Joint MOTION to Continue *Defendant's September 15, 2017 Sentencing Hearing* by USA as to Heather Carr. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 07/20/2017) |
| 07/20/2017 | 156 | CJA MOTION by Trammel Thomas. (Smith, Daniel) (Entered: 07/20/2017) |
| 07/20/2017 | 157 | First MOTION for Leave to Restrict by Trammel Thomas. (Smith, Daniel) (Entered: 07/20/2017) |
| 07/20/2017 | 158 | RESTRICTED DOCUMENT - Level 3: by Trammel Thomas. (Smith, Daniel) |

| | | (Entered: 07/20/2017) |
|---|---|---|
| 07/20/2017 | [159](#) | Joint MOTION to Vacate *Defendant's September 11, 2017 Status Conference* by USA as to Mercedes Diaz. (Paluch, Martha) (Entered: 07/20/2017) |
| 07/20/2017 | 160 | ORDER as to **Trammel Thomas (2)** granting the Defendant's Motion for Leave to Restrict [157](#) . The Defendant's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 156 and 158 shall remain RESTRICTED at RESTRICTION LEVEL 3 (viewable only by the Filer and the Court). SO ORDERED by Judge William J. Martinez on 7/20/2017. Text Only Entry (wjmsec, ) (Entered: 07/20/2017) |
| 07/20/2017 | 161 | ORDER as to **Heather Carr (1)** granting the Parties' Joint Motion to Reschedule Defendant's September 15, 2017 Sentencing Hearing [155](#) . The Parties' Motion is GRANTED for good cause shown. The Sentencing Hearing set for September 15, 2017 is hereby **VACATED and RESET to January 4, 2018 at 2:00 p.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards with regard to the deadlines for filing sentencing-related motions. SO ORDERED by Judge William J. Martinez on 7/20/2017. Text Only Entry (wjmsec, ) (Entered: 07/20/2017) |
| 07/21/2017 | 162 | ORDER as to **Mercedes Diaz (3)** granting in part the Parties' Joint Motion to Vacate Defendant's September 11, 2017 Status Conference [159](#) . The Parties' Motion is GRANTED IN PART for good cause shown. The Status Conference set for September 11, 2017 is hereby **VACATED. A Sentencing Hearing is set for January 12, 2018 at 10:30 a.m.** in Courtroom A801. Counsel are directed to this Courts Revised Practice Standards with regard to the deadlines for filing sentencing-related motions. SO ORDERED by Judge William J. Martinez on 7/21/2017. Text Only Entry (wjmsec, ) (Entered: 07/21/2017) |
| 07/27/2017 | [163](#) | ORDER Granting [156](#) CJA Motion as to Trammel Thomas (2) ORDERED by Judge William J. Martinez on 07/27/2017. (angar, ) (Entered: 07/27/2017) |
| 07/27/2017 | 164 | Certificate of Service by Mail by Clerk of Court as to Trammel Thomas re: [163](#) Order on CJA Motion. Mailed to attorney as Ordered. TEXT ONLY ENTRY (angar, ) (Entered: 07/27/2017) |
| 08/07/2017 | [165](#) | NOTICE OF ATTORNEY APPEARANCE: Thomas Edward Goodreid appearing for Trammel ThomasAttorney Thomas Edward Goodreid added to party Trammel Thomas(pty:dft) (Goodreid, Thomas) (Entered: 08/07/2017) |
| 08/25/2017 | [166](#) | NOTICE OF ATTORNEY APPEARANCE Bryan David Fields appearing for USA. Attorney Bryan David Fields added to party USA(pty:pla) (Fields, Bryan) (Entered: 08/25/2017) |
| 09/12/2017 | [167](#) | NOTICE of Disposition by Marcelle Green (Merritt, Jeralyn) (Entered: 09/12/2017) |
| 09/13/2017 | 168 | ORDER Setting Change of Plea Hearing as to **Marcelle Green (4)**: Pursuant to the Notice of Disposition [167](#) filed by the Defendant, a **Change of Plea Hearing is hereby set for October 13, 2017 at 2:45 p.m. in Courtroom** |

| | | |
|---|---|---|
| | | **A801. The dates set for the Final Trial Preparation Conference and Trial are hereby VACATED as to this Defendant ONLY**. Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than **12:00 p.m. on October 6, 2017**. If these documents are not timely submitted, the hearing may be vacated. The signed original and one copy of these documents must also be given to the courtroom deputy at the time of the hearing, pursuant to D.C.COLO.LCrR 11.1E. It is FURTHER ORDERED that defense counsel who reviewed and advised Defendant regarding the plea agreement must attend this Change of Plea Hearing. Pursuant to WJM Revised Practice Standard IX.1.1.c the AUSA assigned to this matter must also be present at the hearing. If that AUSA cannot attend in person, s/he must be present by phone and a fully-briefed substitute AUSA must be physically present in the courtroom at the time of the hearing. SO ORDERED by Judge William J. Martinez on 9/13/2017. Text Only Entry (wjmsec, ) (Entered: 09/13/2017) |
| 09/13/2017 | 169 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. In light of the filing of notice of dispositions for the other three Defendants in this case, leaving Defendant Thomas as the only remaining Defendant, the 6 day Jury Trial set to begin on November 27, 2017, is hereby **VACATED and RESET to a 5 day Jury Trial set to begin on November 27, 2017 at 8:30 a.m.** in Courtroom A801. **The Trial will conclude on Friday, December 1, 2017**. The Final Trial Preparation Conference remains set for November 17, 2017 at 2:00 p.m. in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards to ensure compliance with all deadlines triggered by the dates of the Final Trial Preparation Conference and Trial. SO ORDERED by Judge William J. Martinez on 9/13/2017. Text Only Entry (wjmsec, ) (Entered: 09/13/2017) |
| 09/27/2017 | 170 | Unopposed MOTION to Continue *Change of Plea Hearing* by Marcelle Green. (Merritt, Jeralyn) (Entered: 09/27/2017) |
| 09/27/2017 | 171 | ORDER as to **Marcelle Green (4)** granting the Defendant's Unopposed Motion to Continue Change of Plea Hearing 170 . The Defendant's Motion is GRANTED for good cause shown. The Change of Plea Hearing set for October 13, 2017 is hereby **VACATED and RESET to October 17, 2017 at 10:00 a.m.**, in Courtroom A801. Counsel for the parties shall e-mail to Chambers courtesy copies of the "Statement by Defendant In Advance of Change of Plea" and the "Plea Agreement and Statement of Facts" no later than **12:00 p.m. on October 10, 2017**. SO ORDERED by Judge William J. Martinez on 9/27/2017. Text Only Entry (wjmsec, ) (Entered: 09/27/2017) |
| 10/04/2017 | 172 | NOTICE of Change of Address/Contact Information (Smith, Daniel) (Entered: 10/04/2017) |
| 10/11/2017 | 173 | ORDER as to **Marcelle Green (4)**: At the Change of Plea Hearing set for October 17, 2017, the parties should be prepared to discuss whether, pursuant to 18 U.S.C. § 3143, the Defendant should remain on pretrial release pending imposition of her sentence, or whether her bond should be revoked and she |

| | | |
|---|---|---|
| | | should be remanded at the conclusion of the Change of Plea Hearing. It is FURTHER ORDERED that if the Government will be recommending immediate remand of the Defendant at the conclusion of the hearing, it is DIRECTED to notify Chambers of its intent to do so as soon as practicable. SO ORDERED by Judge William J. Martinez on 10/11/2017. Text Only Entry (wjmsec, ) (Entered: 10/11/2017) |
| 10/13/2017 | 174 | NOTICE *of Stipulation* by Trammel Thomas (Smith, Daniel) (Entered: 10/13/2017) |
| 10/13/2017 | 175 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 174 Notice (Other) filed by attorney Daniel T. Smith. **DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (angar, ) (Entered: 10/13/2017) |
| 10/13/2017 | 176 | NOTICE of Intent to Use Evidence by USA as to Trammel Thomas (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Paluch, Martha) (Entered: 10/13/2017) |
| 10/17/2017 | 177 | MINUTE ENTRY for Change of Plea Hearing held before Judge William J. Martinez on 10/17/2017 as to Defendant 4. Marcelle Green. Defendant pleads guilty to Count 1 of the Superseding Indictment. Sentencing set for 1/18/2018 at 10:00 AM in Courtroom A801 before Judge William J. Martinez. Defendant's bond is continued.Court Reporter: Darlene Martinez. (dhans, ) (Entered: 10/17/2017) |
| 10/17/2017 | 178 | PLEA AGREEMENT as to Defendant 4. Marcelle Green (dhans, ) (Entered: 10/17/2017) |
| 10/17/2017 | 179 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant 4. Marcelle Green (dhans, ) (Entered: 10/17/2017) |
| 10/17/2017 | 180 | AMENDED MINUTE ENTRY for Change of Plea Hearing held before Judge William J. Martinez on 10/17/2017 as to Defendant 4. Marcelle Green. re: 177 Amended to correct verbiage (on second page and in italics). (dhans, ) (Entered: 10/18/2017) |
| 10/20/2017 | 181 | MOTION to Suppress *# 1* by Trammel Thomas. (Attachments: # 1 Exhibit) (Smith, Daniel) (Entered: 10/20/2017) |
| 10/20/2017 | 182 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 181 MOTION to Suppress *# 1* filed by attorney Daniel T. Smith. **DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (angar, ) (Entered: 10/23/2017) |
| 10/23/2017 | 183 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on |

| | | |
|---|---|---|
| | | Defendant's Motion to Suppress #1 181 . Given that trial in this matter is set for 5 weeks from today, the Court orders the following accelerated briefing schedule on the Motion: (a) the Government's Response to the Motion shall be filed by no later than **October 27, 2017**; and (b) Defendant's Reply Brief shall be filed by no later than **November 1, 2017**. NO EXTENSIONS OF THESE FILING DEADLINES WILL BE GRANTED. After receipt of the Defendant's Reply Brief the Court will determine whether an evidentiary hearing on the Motion will be necessary. SO ORDERED by Judge William J. Martinez on 10/23/2017. Text Only Entry (wjmsec, ) (Entered: 10/23/2017) |
| 10/25/2017 | 184 | MOTION for Writ of Habeas Corpus ad Testificandum by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit)(Paluch, Martha) (Entered: 10/25/2017) |
| 10/25/2017 | 185 | MOTION for Writ of Habeas Corpus ad Testificandum by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit)(Paluch, Martha) (Entered: 10/25/2017) |
| 10/25/2017 | 186 | MOTION for Writ of Habeas Corpus ad Testificandum by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit)(Paluch, Martha) (Entered: 10/25/2017) |
| 10/25/2017 | 187 | MOTION for Writ of Habeas Corpus ad Testificandum by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit)(Paluch, Martha) (Entered: 10/25/2017) |
| 10/25/2017 | 188 | ORDER for Writ of Habeas Corpus ad Testificandum re: 184 as to Trammel Thomas (2), by Judge William J. Martinez on 10/25/2017. (angar, ) (Entered: 10/25/2017) |
| 10/25/2017 | 189 | ORDER for Writ of Habeas Corpus ad Testificandum re: 185 as to Trammel Thomas (2), by Judge William J. Martinez on 10/25/2017. (angar, ) (Entered: 10/25/2017) |
| 10/25/2017 | 190 | ORDER for Writ of Habeas Corpus ad Testificandum re: 186 as to Trammel Thomas (2), by Judge William J. Martinez on 10/25/2017. (angar, ) Modified on 10/25/2017 to edit document (angar, ). (Entered: 10/25/2017) |
| 10/25/2017 | 191 | ORDER for Writ of Habeas Corpus ad Testificandum re: 187 as to Trammel Thomas (2), by Judge William J. Martinez on 10/25/2017. (angar, ) (Entered: 10/25/2017) |
| 10/25/2017 | 192 | Writ of Habeas Corpus ad Testificandum Issued in case as to Trammel Thomas (Attachments: # 1 Writ of Habeas Corpus ad Testificandum, # 2 Writ of Habeas Corpus ad Testificandum, # 3 Writ of Habeas Corpus ad Testificandum)(angar, ) (Entered: 10/25/2017) |
| 10/27/2017 | 193 | RESPONSE to Motion by USA as to Trammel Thomas re 181 MOTION to Suppress # 1 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Fields, Bryan) (Entered: 10/27/2017) |
| 10/30/2017 | 194 | MOTION to Suppress *EVIDENCE SEIZED PURSUANT TO SEARCH* |

| | | |
|---|---|---|
| | | *WARRANT* by Trammel Thomas. (Attachments: # 1 Exhibit Application for Search Warrant, # 2 Exhibit Search Warrant, # 3 Exhibit Affidavit in Support of Application for Search Warrant, part I, # 4 Exhibit Affidavit in Support of Application for Search Warrant, part II)(Goodreid, Thomas) (Entered: 10/30/2017) |
| 10/31/2017 | 195 | ORDER as to **Trammel Thomas(2)**: This matter is before the Court on Defendant's Motion to Suppress Evidence Seized Pursuant to Search Warrant 194 . Given that trial is set to commence in less than four weeks, the Court orders the following accelerated briefing schedule on the Motion: (a) the Government's Response shall be filed no later than **Friday, November 3, 2017**; and (b) Defendant's Reply shall be filed no later than **Monday, November 6, 2017**. NO EXTENSIONS OF THESE FILING DEADLINES WILL BE GRANTED. After receipt of the Defendant's Reply Brief the Court will determine whether an evidentiary hearing on the Motion will be necessary. SO ORDERED by Judge William J. Martinez on 10/31/2017. Text Only Entry (wjmlc2, ) (Entered: 10/31/2017) |
| 11/01/2017 | 196 | REPLY TO RESPONSE to Motion by Trammel Thomas re 181 MOTION to Suppress # 1 (Smith, Daniel) (Entered: 11/01/2017) |
| 11/03/2017 | 197 | RESPONSE in Opposition by USA as to Trammel Thomas re 194 MOTION to Suppress *EVIDENCE SEIZED PURSUANT TO SEARCH WARRANT* (Paluch, Martha) (Entered: 11/03/2017) |
| 11/06/2017 | 198 | REPLY TO RESPONSE to Motion by Trammel Thomas re 194 MOTION to Suppress *EVIDENCE SEIZED PURSUANT TO SEARCH WARRANT* (Goodreid, Thomas) (Entered: 11/06/2017) |
| 11/09/2017 | 199 | Proposed Voir Dire by Trammel Thomas (Goodreid, Thomas) (Entered: 11/09/2017) |
| 11/09/2017 | 200 | Proposed Voir Dire by USA as to Trammel Thomas (Paluch, Martha) (Entered: 11/09/2017) |
| 11/09/2017 | 201 | Proposed Jury Instructions by USA as to Trammel Thomas (Paluch, Martha) (Entered: 11/09/2017) |
| 11/09/2017 | 202 | WITNESS LIST by USA as to Trammel Thomas (Fields, Bryan) (Entered: 11/09/2017) |
| 11/10/2017 | 203 | EXHIBIT LIST by USA as to Trammel Thomas (Fields, Bryan) (Entered: 11/10/2017) |
| 11/10/2017 | 204 | EXHIBIT LIST by Trammel Thomas (Smith, Daniel) (Entered: 11/10/2017) |
| 11/10/2017 | 205 | WITNESS LIST by Trammel Thomas (Smith, Daniel) (Entered: 11/10/2017) |
| 11/14/2017 | 206 | ORDER Denying Motions to Suppress as to Trammel Thomas (2). Defendant's Motions to Suppress #1 (ECF No. 181 ) is DENIED; Defendants Motion to Suppress Evidence Seized Pursuant to Search Warrant (ECF No. 194 ) is DENIED; and Defendant's request for an evidentiary hearing is also DENIED. ORDERED by Judge William J. Martinez on 11/14/2017. (angar, ) |

| | | |
|---|---|---|
| | | (Entered: 11/14/2017) |
| 11/17/2017 | 207 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Trial Preparation Conference as to Defendant 2. Trammel Thomas held on 11/17/2017. ORDERED: Each side will be allowed twenty minutes for voir dire and opening statements.ORDERED: The Government's oral motion to quash the Writs of Habeas Corpus Ad Testificandum for 1) Manuel Abate, 2) Eddie Jones, Jr., 3) Dennis Miller and 4) Robert Pickens is GRANTED. The Writs of Habeas Corpus Ad Testificandum for 1) Manuel Abate, 2) Eddie Jones, Jr., 3) Dennis Miller and 4) Robert Pickens are QUASHED. ORDERED: The Government shall send an email to chambers identifying the title and role of anyone who will be seated at counsel table during the trial. ORDERED: The Government shall file its Amended Witness List by November 21, 2017. ORDERED: No later than the end of the day Monday, November 20th counsel shall meet face-to-face to go over the exhibits and stipulate to the admissibility of as many exhibits as possible. The parties shall file Amended Exhibit Lists by November 22, 2017.ORDERED: Counsel shall be present at 8:30 a.m., on November 27th. The court will address pretrial matters at that time. The jury panel will be brought to the courtroom at 9:00 a.m. ORDERED: The Government shall email to chambers, by Tuesday, November 21, the jury instructions, proposed stipulated instructions and verdict forms in an editable format. ORDERED: No trial briefs are allowed Court Reporter: Mary George. (dhans, ) (Entered: 11/20/2017) |
| 11/21/2017 | 208 | WITNESS LIST *Amended* by USA as to Trammel Thomas (Paluch, Martha) (Entered: 11/21/2017) |
| 11/22/2017 | 209 | WITNESS LIST *First amended Witness List* by Trammel Thomas (Smith, Daniel) (Entered: 11/22/2017) |
| 11/22/2017 | 210 | EXHIBIT LIST - *Amended* by USA as to Trammel Thomas (Fields, Bryan) (Entered: 11/22/2017) |
| 11/24/2017 | 211 | MOTION to Appoint Counsel *for Proposed Defense Witnesses* by USA as to Trammel Thomas. (Fields, Bryan) (Entered: 11/24/2017) |
| 11/24/2017 | 212 | EXHIBIT LIST *second amended exhibit list* by Trammel Thomas (Smith, Daniel) (Entered: 11/24/2017) |
| 11/24/2017 | 213 | Amended MOTION to Appoint Counsel *for Proposed Defense Witnesses* by USA as to Trammel Thomas. (Fields, Bryan) (Entered: 11/24/2017) |
| 11/27/2017 | 214 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on the Government's oral motion for authorization to communicate with members of the jury in this case. Pursuant to Local Criminal Rule 24.1 the Motion is GRANTED. Such communications with the jury are authorized under the following restrictions, which will be strictly enforced:(1) only counsel may speak with the jurors; (2) the communication may only take place after the conclusion of the trial; (3) the communication may ONLY occur within this courtroom; (4) and ONLY with those jurors who voluntarily choose to return into the courtroom to speak with the lawyers after I meet with them; and (5) |

| | | |
|---|---|---|
| | | there will be NO communication with a juror after that juror has left this courtroom. The intent of this Order is to provide counsel with the opportunity to discuss with jurors what transpired in the jurys presence in the courtroom, and to receive input from them which may assist counsel in improving their trial skills in future cases. Accordingly, counsels communications with the jurors will be restricted to these topics. This Order is NOT intended to give counsel the opportunity to make inquiry into the jurys deliberations or to examine with them the validity or consistency of their verdict. Accordingly, counsel are prohibited from discussing with jurors: (a) facts or information which were not received into evidence; (b) the content of the jurys deliberations; or (c) the reasons the jury returned the verdict that it did. Any attorney violating any of these restrictions is subject to being held in contempt of Court. SO ORDERED by Judge William J. Martinez on 11/27/2017. Text Only Entry (wjmsec, ) (Entered: 11/27/2017) |
| 11/27/2017 | 215 | ORDER as to **Trammel Thomas (2)** granting in part the Government's Motion to Appoint Counsel for Defense Witnesses 213 . That portion of the Motion which requests the appointment of counsel for Mathew Sanders is GRANTED for good cause shown. Counsel from the CJA Panel shall be appointed to represent Mr. Sanders in this matter. That portion of the Motion that requests appointment for Michael Cox will be ruled on by separate order. SO ORDERED by Judge William J. Martinez on 11/27/2017. Text Only Entry (wjmsec, ) (Entered: 11/27/2017) |
| 11/27/2017 | 217 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Jury Trial - Day One as to Defendant 2. Trammel Thomas held on 11/27/2017. Trial continued. Court Reporter: Mary George. (dhans, ) Modified on 11/29/2017 (dhans, ). (Entered: 11/28/2017) |
| 11/28/2017 | 216 | ORDER as to **Trammel Thomas (2)** denying in part 213 the Government's Motion to Appoint Counsel for Defense Witnesses as moot. That portion of the Motion which requests the appointment of independent counsel for potential witness Michael Cox is DENIED as MOOT. SO ORDERED by Judge William J. Martinez on 11/28/2017. Text Only Entry (wjmsec, ) (Entered: 11/28/2017) |
| 11/28/2017 | 218 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Jury Trial - Day Two as to Defendant 2. Trammel Thomas held on 11/28/2017. Trial continued. Court Reporter: Mary George. (dhans, ) (Entered: 11/29/2017) |
| 11/29/2017 | 219 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Jury Trial - Day Three as to Defendant 2. Trammel Thomas held on 11/29/2017. Trial continued. Court Reporter: Mary George. (dhans, ) (Entered: 11/29/2017) |
| 11/30/2017 | 222 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Heather Carr (aarag, ) (Entered: 11/30/2017) |
| 11/30/2017 | 223 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Jury Trial - Day Four as to Defendant. 2 Trammel Thomas held on |

| | | 11/30/2017. Jury Verdict of guilty as to Counts 1 through 7 of the Superseding Indictment. Sentencing set for 4/12/2018 at 09:30 AM in Courtroom A801 before Judge William J. Martinez. Defendant is permitted to remain free on bond subject to the conditions of release as set forth in the Magistrate Judges Order Setting Conditions of Release. Court Reporter: Mary George. (dhans, ) (Entered: 12/01/2017) |
|---|---|---|
| 11/30/2017 | 224 | Jury List - Unredacted - Restricted Doc. - Level 4 (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 225 | Clerk's copy of Government's Witness List (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 226 | Clerk's copy of Government's Exhibit List (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 227 | Clerk's copy of Defendant's Exhibit List (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 228 | Jury Instructions as to Defendant 2. Trammel Thomas (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 229 | Jury Note as to Defendant 2. Trammel Thomas (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 230 | Jury question; and answer to the question, as to Defendant 2. Trammel Thomas (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 231 | Jury Note - Unredacted - Restricted Doc. - Level 4 (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 232 | Jury question; and answer to the question, as to Defendant 2. Trammel Thomas - Unredacted - Restricted Doc. - Level 4 (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 233 | JURY VERDICT as to Defendant 2. Trammel Thomas (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 234 | Jury Verdict Un-Redacted - Level 4 - Viewable by Court Only (dhans, ) (Entered: 12/01/2017) |
| 11/30/2017 | 235 | STIPULATION AND ORDER REGARDING CUSTODY OF ORIGINAL EXHIBITS as to Defendant 2. Trammel Thomas, by Judge William J. Martinez on 11/30/2017. (dhans, ) (Entered: 12/01/2017) |
| 12/11/2017 | 236 | ORDER as to **Heather Carr (1)**: Given the recent developments in this case affecting Defendant Carr, the Court hereby sets a Status Conference to discuss these developments for **December 14, 2017 at 10:00 a.m.** in Courtroom A801. Should she wish to, given her residence outside of Colorado, Defendant Carr may waive her appearance at the Status Conference. SO ORDERED by Judge William J. Martinez on 12/11/2017. Text Only Entry (wjmsec, ) (Entered: 12/11/2017) |
| 12/12/2017 | 237 | RESPONSE by USA as to Heather Carr re: 222 Restricted Presentence Report - Attorney Disclosure (Paluch, Martha) (Entered: 12/12/2017) |
| 12/12/2017 | 238 | MOTION to Dismiss Counts *with Prejudice* by USA as to Heather Carr. |

| | | (Paluch, Martha) (Entered: 12/12/2017) |
|---|---|---|
| 12/12/2017 | 239 | MOTION for Decrease for Acceptance of Responsibility by USA as to Heather Carr. (Paluch, Martha) (Entered: 12/12/2017) |
| 12/13/2017 | 240 | ORDER as to **Heather Carr (1)**: This matter is before the Court on the Status Conference set for December 14, 2017 at 10:00 a.m. Given the filing of the Government's Response to Presentence Report (ECF 22) 237 , Motion to Dismiss Counts with Prejudice 238 and Motion to Grant the Defendant an Additional One-Level Decrease Pursuant to U.S.S.G. § 3E1.1(b) 239 , the Court has concluded there remains no need for a Status Conference. As a result, the Status Conference set for December 14, 2017 at 10:00 a.m. is hereby **VACATED**. Defendant's Sentencing Hearing remains set for **January 4, 2018 at 2:00 p.m.** SO ORDERED by Judge William J. Martinez on 12/13/2017. Text Only Entry (wjmsec, ) (Entered: 12/13/2017) |
| 12/14/2017 | 241 | RESTRICTED PRESENTENCE REPORT as to Mercedes Diaz (Attachments: # 1 Exhibit A, # 2 Exhibit B)(ntaka) (Entered: 12/14/2017) |
| 12/14/2017 | 242 | RESTRICTED ADDENDUM to Presentence Report 241 as to Mercedes Diaz (ntaka) (Entered: 12/14/2017) |
| 12/14/2017 | 243 | OBJECTION/RESPONSE to Presentence Report 222 by Heather Carr (Butterton, Mary) (Entered: 12/14/2017) |
| 12/15/2017 | 244 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Marcelle Green (ntaka) (Entered: 12/15/2017) |
| 12/15/2017 | 245 | ORDER as to **Heather Carr (1)**: This matter is before the Court on Defendant's Objections and Responses to Presentence Investigation Report 243 . The Government is DIRECTED to file a Response to Defendant's Objections on or before **December 26, 2017**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 12/15/2017. Text Only Entry (wjmsec, ) (Entered: 12/15/2017) |
| 12/15/2017 | 246 | OBJECTION/RESPONSE to Presentence Report 243 by USA as to Heather Carr (Paluch, Martha) (Entered: 12/15/2017) |
| 12/21/2017 | 247 | MOTION for Non-Guideline Sentence *and Sentencing Statement* by Heather Carr. (Butterton, Mary) (Entered: 12/21/2017) |
| 12/21/2017 | 248 | ORDER as to **Heather Carr (1)**: This matter is before the Court on Defendant's Motion for Variant Sentence and Sentencing Statement 247 . The Government is DIRECTED to file a Response to Defendant's Motion on or before **12:00 noon on Thursday, December 28, 2017**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 12/21/2017. Text Only Entry (wjmsec, ) (Entered: 12/21/2017) |
| 12/21/2017 | 249 | Unopposed MOTION for Extension of Time to File Response/Reply *to Defendant's Motion for Variant Sentence and Sentencing Statement* by USA as to Heather Carr. (Fields, Bryan) (Entered: 12/21/2017) |
| 12/22/2017 | 250 | RESTRICTED PRESENTENCE REPORT as to Heather Carr (Attachments: # |

| | | |
|---|---|---|
| | | [1](#) Exhibit A, # [2](#) Exhibit B)(aarag, ) (Entered: 12/22/2017) |
| 12/22/2017 | [251](#) | RESTRICTED ADDENDUM to Presentence Report [250](#) as to Heather Carr (aarag, ) (Entered: 12/22/2017) |
| 12/22/2017 | 252 | ORDER as to **Heather Carr (1)** granting [249](#) Government's Unopposed Motion for Extension of Time to Respond to Defendant's Motion for Variant Sentence and Sentencing Statement (ECF No. 247). The Government's Motion is GRANTED IN PART for good cause shown. The Government's deadline to file its Response to Defendant's Motion for Variant Sentence and Sentencing Statement is extended up to and including **January 2, 2018 at 10:00 a.m.** SO ORDERED by Judge William J. Martinez on 12/22/2017. Text Only Entry (wjmsec, ) (Entered: 12/22/2017) |
| 12/28/2017 | [254](#) | RESTRICTED SECOND ADDENDUM to Presentence Report [250](#) as to Heather Carr (Attachments: # [1](#) Exhibit A)(aarag, ) (Entered: 12/28/2017) |
| 12/28/2017 | [255](#) | RESTRICTED DOCUMENT - Level 2: as to Mercedes Diaz. (Attachments: # [1](#) Exhibit Ex. 1 - Mercedes Diaz Letter to Judge (Diaz), # [2](#) Exhibit Ex. 2 - Letter of Reference from Jennifer Donaho (Diaz), # [3](#) Exhibit Ex. 3 - Letter of Reference from Vena Jensen Blitsch (Diaz), # [4](#) Exhibit Ex. 4 - Letter of Reference from Brittney Floran (Diaz), # [5](#) Exhibit Ex. 5 - Letter of Reference from Kacey Lynn Inglish (Diaz), # [6](#) Exhibit Ex. 6 - Letter of Reference from Konner Inglish (Diaz), # [7](#) Exhibit Ex. 7 - Letter of Reference from Michael Inglish (Diaz), # [8](#) Exhibit Ex. 8 - Letter of Reference from Keith Inglish (Diaz))(Rathod, Siddhartha) (Entered: 12/28/2017) |
| 12/28/2017 | [256](#) | Unopposed MOTION for Leave to Restrict by Mercedes Diaz. (Rathod, Siddhartha) (Entered: 12/28/2017) |
| 12/29/2017 | [257](#) | MOTION to Dismiss Counts by USA as to Mercedes Diaz. (Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [258](#) | MOTION for Decrease for Acceptance of Responsibility by USA as to Mercedes Diaz. (Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [259](#) | MOTION for Leave to Restrict by USA as to Mercedes Diaz. (Attachments: # [1](#) Proposed Order (PDF Only))(Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [260](#) | RESTRICTED DOCUMENT - Level 2: as to Mercedes Diaz. (Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [261](#) | RESTRICTED DOCUMENT - Level 2: as to Mercedes Diaz. (Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [262](#) | SENTENCING STATEMENT by USA as to Trammel Thomas (Paluch, Martha) (Entered: 12/29/2017) |
| 12/29/2017 | [263](#) | OBJECTION/RESPONSE to Presentence Report [244](#) by Marcelle Green (Merritt, Jeralyn) (Entered: 12/29/2017) |
| 01/02/2018 | [264](#) | RESPONSE in Opposition by USA as to Heather Carr re [247](#) MOTION for Non-Guideline Sentence *and Sentencing Statement* (Paluch, Martha) (Entered: |

| | | 01/02/2018) |
|---|---|---|
| 01/02/2018 | 265 | SUPPLEMENT to 264 Response in Opposition by USA as to Heather Carr (Paluch, Martha) (Entered: 01/02/2018) |
| 01/02/2018 | 266 | OBJECTION/RESPONSE to Presentence Report 244 by USA as to Marcelle Green (Paluch, Martha) (Entered: 01/02/2018) |
| 01/03/2018 | 267 | MOTION for Leave to Restrict by USA as to Marcelle Green. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 01/03/2018) |
| 01/03/2018 | 268 | RESTRICTED DOCUMENT - Level 2: as to Marcelle Green. (Paluch, Martha) (Entered: 01/03/2018) |
| 01/03/2018 | 269 | RESTRICTED DOCUMENT - Level 2: as to Marcelle Green. (Paluch, Martha) (Entered: 01/03/2018) |
| 01/03/2018 | 270 | MOTION to Dismiss Counts *with Prejudice* by USA as to Marcelle Green. (Paluch, Martha) (Entered: 01/03/2018) |
| 01/03/2018 | 271 | MOTION for Decrease for Acceptance of Responsibility by USA as to Marcelle Green. (Paluch, Martha) (Entered: 01/03/2018) |
| 01/04/2018 | 272 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Sentencing held on 1/4/2018 as to Defendant 1. Heather Carr. Defendant sentenced as reflected on the record. ORDERED that the defendant, Heather Carr, surrender at the institution designated by the Bureau of Prisons on February 8th, 2018, at 12:00 noon. In the interim, the defendant's bond is continued and all conditions set forth in the Magistrate Judge's Order Setting Conditions Of Release shall continue to apply. Court Reporter: Mary George. (dhans, ) (Entered: 01/04/2018) |
| 01/04/2018 | 273 | ORDER as to **Mercedes Diaz (3)** granting the Defendant's Unopposed Motion for Leave to Restrict 256 . The Defendant's Motion is GRANTED for good cause shown. The document filed at ECF No. 255 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 01/04/2018. Text Only Entry (wjmsec, ) (Entered: 01/04/2018) |
| 01/04/2018 | 274 | ORDER as to **Mercedes Diaz (3)**: This matter is before the Court on the Defendant's Motion for Departure and Variant Sentence 255 . The Government is DIRECTED to file a Response to Defendant's Motion on or before **January 9, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 1/4/2018. Text Only Entry (wjmlc2, ) (Entered: 01/04/2018) |
| 01/05/2018 | 275 | Unopposed MOTION to Continue *Sentencing Hearing* by Marcelle Green. (Merritt, Jeralyn) (Entered: 01/05/2018) |
| 01/05/2018 | 276 | RESPONSE by USA as to Marcelle Green re: 263 Objection/Response to Presentence Report filed by Marcelle Green (Paluch, Martha) (Entered: 01/05/2018) |

| 01/05/2018 | 277 | Order as to **Marcelle Green (4)**: Defendant's Unopposed Motion to Continue Sentencing is GRANTED IN PART as follows: (1) Defendant's request to continue her sentencing hearing until early May 2018 is DENIED. Defendant's Sentencing Hearing REMAINS SET for January 18, 2018 at 10:00 a.m. (2) Defendant's alternative request that her voluntary surrender date be deferred until June 1, 2018 is GRANTED, for the reasons set out in Defendant's Motion, and given the lack of opposition by the Government. (3) Defendant's request for leave to file her Motion for Variance and Response to Government's Objections to Presentence Report out of time is GRANTED. Defendant may make these filings on or before Monday, **January 8, 2018**. The Government's Response to Defendant's anticipated Motion for Variance will be due no later than Monday, **January 15, 2018**. No Reply will be accepted. SO ORDERED by Judge William J. Martinez on 1/5/2018. Text Only Entry (wjmlc2, ) (Entered: 01/05/2018) |
| --- | --- | --- |
| 01/08/2018 | 278 | ORDER as to **Mercedes Diaz (3)** granting the Government's Motion to Restrict Document 259 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 260 and 261 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 1/8/2018. Text Only Entry (wjmsec, ) (Entered: 01/08/2018) |
| 01/08/2018 | 279 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on the Government's Sentencing Statement 262 . The Defendant is DIRECTED to file a Response to the Government's Sentencing Statement on or before **January 26, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 1/8/2018. Text Only Entry (wjmsec, ) (Entered: 01/08/2018) |
| 01/08/2018 | 280 | ORDER as to **Marcelle Green (4)**: This matter is before the Court on the Government's Objection to the Presentence Report (ECF 244) 266 . The Defendant is DIRECTED to file a Response to the Government's Objection on or before **January 15, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 1/8/2018. Text Only Entry (wjmsec, ) (Entered: 01/08/2018) |
| 01/08/2018 | 281 | ORDER as to **Marcelle Green (4)** granting the Government's Motion to Restrict Document 267 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 268 and 269 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by the Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 1/8/2018. Text Only Entry (wjmsec, ) (Entered: 01/08/2018) |
| 01/09/2018 | 282 | MOTION for Non-Guideline Sentence by Marcelle Green. (Merritt, Jeralyn) (Entered: 01/09/2018) |
| 01/09/2018 | 283 | MOTION for Leave to Restrict by USA as to Mercedes Diaz. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 01/09/2018) |
| 01/09/2018 | 284 | RESTRICTED DOCUMENT - Level 2: as to Mercedes Diaz. (Paluch, Martha) (Entered: 01/09/2018) |

| 01/09/2018 | 285 | RESTRICTED DOCUMENT - Level 2: as to Mercedes Diaz. (Paluch, Martha) (Entered: 01/09/2018) |
|---|---|---|
| 01/09/2018 | 286 | ORDER as to **Marcelle Green (4)**: This matter is before the Court on Defendant's Motion for Variance and Sentencing Statement 282 . The Defendant's Motion was filed in violation of this Court's 277 Order which ordered that Defendant's Motion be filed by January 8, 2018. Therefore, Defendant's Motion is untimely and the Court would be justified in striking the Motion. In the interests of justice, however, the Court accepts Defendant's Motion for Variance and Sentencing Statement as filed. Pursuant to the Court's 277 Order, the Government's Response to Defendant's Motion for Variance and Sentencing Statement will continue to be due **January 15, 2018**. It is FURTHER ORDERED that the Court confirms it's 280 Order that Defendant's Response to the Government's Objections to Presentence Report is now due on **January 15, 2018**. SO ORDERED by Judge William J. Martinez on 1/9/2018. Text Only Entry (wjmsec, ) (Entered: 01/09/2018) |
| 01/09/2018 | 287 | MOTION to Amend/Correct *Order of Restitution Pursuant to Fed. R. Crim. P. 35(a)* by USA as to Heather Carr. (Paluch, Martha) (Entered: 01/09/2018) |
| 01/09/2018 | 288 | RESTRICTED REVISED PRESENCE REPORT as to Marcelle Green (Attachments: # 1 Exhibit A, # 2 Exhibit B)(sdean, ) (Entered: 01/09/2018) |
| 01/09/2018 | 289 | RESTRICTED ADDENDUM to Presentence Report 288 as to Marcelle Green (Attachments: # 1 Exhibit A, # 2 Exhibit B)(sdean, ) (Entered: 01/09/2018) |
| 01/09/2018 | 290 | Second MOTION to Continue *Sentencing (Unopposed)* by Marcelle Green. (Merritt, Jeralyn) (Entered: 01/09/2018) |
| 01/10/2018 | 292 | ORDER as to **Mercedes Diaz (3)** granting the Government's Motion to Restrict Document 283 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 284 and 285 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 1/10/2018. Text Only Entry (wjmsec, ) (Entered: 01/10/2018) |
| 01/10/2018 | 293 | NOTICE *of Conferral* re 255 Restricted Document - Level 2,, by Mercedes Diaz (Rathod, Siddhartha) (Entered: 01/10/2018) |
| 01/10/2018 | 294 | ORDER as to **Heather Carr (1)** granting the Government's Motion to Amend Order of Restitution 287 . The Government's Motion is GRANTED for good cause shown. The Probation Officer is DIRECTED to prepare a judgment of conviction for this Defendant which sets forth that she is ordered to pay restitution in the total amount of 562,487.85 jointly and severally with co-Defendants Mercedes Diaz, Marcelle Green and Trammel Thomas. SO ORDERED by Judge William J. Martinez on 1/10/2018. Text Only Entry (wjmsec, ) (Entered: 01/10/2018) |
| 01/10/2018 | 295 | ORDER as to **Marcelle Green (4)** granting the Defendant's Unopposed Second Motion to Continue Sentence Hearing 290 . The Defendant's Motion is GRANTED for good cause shown. The Sentencing Hearing set for January |

| | | |
|---|---|---|
| | | 18, 2018 is hereby **VACATED and RESET to April 11, 2018 at 10:30 a.m.** in Courtroom A801. It is FURTHER ORDERED that Defendant's Supplement to her Motion for Variance and Sentencing Statement shall be filed no later than **February 16, 2018**. The Government's Response to Defendant's Motion for Variance and Sentencing Statement, and the Supplement thereto, shall be filed no later than **March 2, 2018**. <u>NO FURTHER CONTINUANCE OF THE SENTENCING HEARING OR EXTENSION OF TIME TO FILE THE SUPPLEMENT TO THE DEFENDANT'S MOTION FOR VARIANCE AND SENTENCING STATEMENT WILL BE GRANTED</u>. SO ORDERED by Judge William J. Martinez on 1/10/2018. Text Only Entry (wjmsec, ) (Entered: 01/10/2018) |
| 01/10/2018 | 296 | JUDGMENT as to Defendant 1. Heather Carr. Counts 2 through 29 are dismissed.Count 1 of the Indictment: Incarceration: 57 months; Supervised Release: three years; Special Assessment: $100; Restitution (as ORDERED by Judge William J. Martinez on 1/10/2018 at Doc. No. 294): $562,487.85, jointly and severally with co-Defendants Mercedes Diaz, Marcelle Green and Trammel Thomas, by Judge William J. Martinez on 1/10/2018. (dhans, ) (Entered: 01/10/2018) |
| 01/10/2018 | 297 | STATEMENT OF REASONS as to Heather Carr. (dhans, ) (Entered: 01/10/2018) |
| 01/10/2018 | 298 | NOTICE OF APPEAL as to 296 Judgment, by Heather Carr. (Butterton, Mary) (Entered: 01/10/2018) |
| 01/10/2018 | 299 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 298 Notice of Appeal as to Heather Carr to the U.S. Court of Appeals. ( FPD, Fee not paid,) (Attachments: # 1 Docket Sheet and Preliminary Record)(angar, ) (Entered: 01/11/2018) |
| 01/12/2018 | 300 | MOTION for Leave to Restrict by USA as to Heather Carr. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 01/12/2018) |
| 01/12/2018 | 301 | RESTRICTED DOCUMENT - Level 2: as to Heather Carr. (Paluch, Martha) (Entered: 01/12/2018) |
| 01/12/2018 | 302 | RESTRICTED DOCUMENT - Level 2: as to Heather Carr. (Paluch, Martha) (Entered: 01/12/2018) |
| 01/12/2018 | 303 | MOTION to Amend/Correct 296 Judgment, by USA as to Heather Carr. (Paluch, Martha) (Entered: 01/12/2018) |
| 01/12/2018 | 304 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Sentencing held on 1/12/2018 as to Defendant 3. Mercedes Diaz. The defendant is sentenced as reflected on the record. The Government has no objection to the requested extended voluntary surrender of the defendant. The Court finds by clear and convincing evidence that the defendant is not likely to flee or pose a danger to the safety of any other person or the community. It is, therefore, ORDERED that the Defendant, Mercedes Diaz, surrender at the institution designated by the Bureau of Prisons on August 15, 2018 at 12:00 |

| | | noon. In the interim the defendant's bond is continued and all conditions set forth in the Magistrate Judge's Order Setting Conditions of Release shall continue to apply. The Government withdraws its request for forfeiture. Court Reporter: Mary George. (dhans, ) (Entered: 01/12/2018) |
|---|---|---|
| 01/16/2018 | 305 | ORDER as to **Heather Carr (1)** granting the Government's Motion to Restrict Document 300 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 301 and 302 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 1/16/2018. Text Only Entry (wjmsec, ) (Entered: 01/16/2018) |
| 01/16/2018 | 306 | **DUPLICTAE** ORDER as to **Heather Carr (1)** granting the Government's Motion to Restrict Document 300 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 301 and 302 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 1/16/2018. Text Only Entry (wjmsec, ) Modified on 1/17/2018 to show as duplicate entry please see 305 Order (angar, ). (Entered: 01/16/2018) |
| 01/16/2018 | 307 | RESTRICTED DOCUMENT - Level 2: as to Heather Carr. (angar, ) (Entered: 01/16/2018) |
| 01/16/2018 | 308 | ORDER to Surrender as to Heather Carr; Defendant to surrender to Federal Correctional institution Phoenix - Satellite Camp in Phoenix, Arizona on Februray 8, 2018 at 12:00 noon and will travel at their own expense, by Judge William J. Martinez on 01/16/2018. (angar, ) (Entered: 01/16/2018) |
| 01/17/2018 | 309 | ORDER as to **Heather Carr (1)** granting the Government's Motion to Amend Judgment of Conviction Pursuant to Fed. R. Crim. P. 35(a) 303 . The Government's Motion is GRANTED for good cause shown. The Probation Office is DIRECTED to prepare, on or before **January 18, 2018**, an Amended Judgment reflecting the dismissal of Counts 2-29 of the Indictment. The Court will then forthwith enter the Amended Judgment, no later than required by Fed. R. Crim. P. 35(a). SO ORDERED by Judge William J. Martinez on 1/17/2018. Text Only Entry (wjmsec, ) (Entered: 01/17/2018) |
| 01/17/2018 | 310 | USCA Case Number as to Heather Carr 18-1021 for 298 Notice of Appeal filed by Heather Carr. (angar, ) (Entered: 01/18/2018) |
| 01/17/2018 | 311 | JUDGMENT as to Defendant 3. Mercedes Diaz. Counts 20 and 21 are dismissed.Count 1 of the Indictment: Incarceration: 24 months; Supervised Release: 3 years; Restitution in the total amount of $562,487.85, jointly and severally with co-defendants Heather Carr, Marcelle Green and Trammel Thomas; Special Assessment: $100, by Judge William J. Martinez on 1/17/2018. (dhans, ) (Entered: 01/18/2018) |
| 01/17/2018 | 312 | STATEMENT OF REASONS as to Mercedes Diaz. (dhans, ) (Entered: 01/18/2018) |
| 01/18/2018 | 313 | AMENDED JUDGMENT as to Defendant 1. Heather Carr, by Judge William |

| | | |
|---|---|---|
| | | J. Martinez on 1/18/2018. (dhans, ) (Entered: 01/19/2018) |
| 01/18/2018 | 314 | AMENDED STATEMENT OF REASONS as to Heather Carr. (dhans, ) (Entered: 01/19/2018) |
| 01/23/2018 | 315 | DESIGNATION OF RECORD ON APPEAL re 298 Notice of Appeal by Heather Carr. (Attachments: # 1 Docket Sheet)(Sanderford, Oliver) (Entered: 01/23/2018) |
| 01/23/2018 | 316 | TRANSCRIPT ORDER FORM re 298 Notice of Appeal by Heather Carr. (Attachments: # 1 Attachment)(Sanderford, Oliver) (Entered: 01/23/2018) |
| 01/24/2018 | 317 | ORDER of USCA as to Heather Carr re 298 Notice of Appeal. (USCA Case No. 18-1021) (angar, ) (Entered: 01/24/2018) |
| 01/26/2018 | 318 | SENTENCING STATEMENT by Trammel Thomas (Goodreid, Thomas) (Entered: 01/26/2018) |
| 01/30/2018 | 319 | REPORTER TRANSCRIPT ORDER FORM filed by Mary George re 298 Notice of Appeal. Transcript due by 2/28/2018. (nrich) (Entered: 01/30/2018) |
| 02/06/2018 | 320 | ORDER as to **(2) Trammel Thomas**: The Government is DIRECTED to file a Response to 318 Defendant's Sentencing Statement, no later than **February 20. 2018**. SO ORDERED by Judge William J. Martinez on 2/6/2018. Text Only Entry (wjmlc2, ) (Entered: 02/06/2018) |
| 02/14/2018 | 321 | TRANSCRIPT of Sentencing Hearing as to Heather Carr held on January 4, 2018 before Judge Martinez. Pages: 1-65. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (mgeor, ) (Entered: 02/14/2018) |
| 02/14/2018 | 322 | TRANSCRIPT of Change of Plea as to Heather Carr held on December 5, 2016 before Judge Martinez. Pages: 1-25. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (mgeor, ) (Entered: 02/14/2018) |

| 02/14/2018 | [323](#) | ORDER to Surrender in lieu of Transportation by the United States Marshal as to Mercedes Diaz; Defendant to surrender to FMC Carswell, J Street, Building 3000, Fort Worth, Texas 76127 on August 15, 2018 by 2:00 p.m. and will travel at their own expense. ORDERED by Judge William J. Martinez on 2/14/2018. (angar, ) (Entered: 02/14/2018) |
|---|---|---|
| 02/20/2018 | [324](#) | RESPONSE by USA as to Trammel Thomas re: [318](#) Sentencing Statement filed by Trammel Thomas (Attachments: # [1](#) Attachment A)(Paluch, Martha) (Entered: 02/20/2018) |
| 02/21/2018 | [325](#) | TRANSCRIPT of Sentencing Hearing as to Mercedes Diaz held on January 12, 2018 before Judge Martinez. Pages: 1-70. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (mgeor, ) (Entered: 02/21/2018) |
| 02/21/2018 | 326 | ORDER as to **(2) Trammel Thomas**: This matter is before the Court on [262](#) the Government's Sentencing Statement, [318](#) , Defendant's Sentencing Statement, and [324](#) the Government's Response. The Government has taken the position that the amount of loss is "more than $550,000 but less than $1.5 million" which would lead to a 14-level increase under U.S.S.G. §2B1.1(b)(1) (H), and also that the judgment should include restitution of $563,890.85. (ECF No. [262](#) at 1, 14.) Defendant has "advise[d] the Court, as a preliminary matter, that he disputes... the loss amount," but without indicating what calculation of loss he believes is correct, and without addressing restitution. (ECF No. [318](#) at 4.) The Government's Response [324](#) addresses only the issues surrounding uncharged conduct, but does not address loss or restitution. Accordingly, the parties are DIRECTED to confer as to whether there is a genuine factual dispute regarding the correct calculations of loss and/or restitution. If the parties are in agreement, they shall file a joint statement reflecting their shared position no later than **March 9, 2018**. If the parties disagree, then each party shall file a separate position statement by **March 9, 2018**, including each party's calculation of loss and/or restitution, the evidentiary materials supporting that position, and a statement as to whether an evidentiary hearing regarding loss and/or restitution is required, either before the sentencing hearing or simultaneous to it. SO ORDERED by Judge William J. Martinez on 2/21/2018. Text Only Entry (wjmlc2, ) (Entered: 02/21/2018) |
| 03/01/2018 | [327](#) | MOTION for Leave to Restrict by USA as to Marcelle Green. (Attachments: # [1](#) Proposed Order (PDF Only))(Paluch, Martha) (Entered: 03/01/2018) |
| 03/01/2018 | [328](#) | RESTRICTED DOCUMENT - Level 2: as to Marcelle Green. (Paluch, |

| | | |
|---|---|---|
| | | Martha) (Entered: 03/01/2018) |
| 03/01/2018 | 329 | RESTRICTED DOCUMENT - Level 2: as to Marcelle Green. (Paluch, Martha) (Entered: 03/01/2018) |
| 03/02/2018 | 330 | ORDER as to **Marcelle Green (4)** granting the Government's Motion to Restrict Document 327 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 328 and 329 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 3/2/2018. Text Only Entry (wjmsec, ) (Entered: 03/02/2018) |
| 03/05/2018 | 331 | MOTION for Leave to Restrict by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only))(Fields, Bryan) (Entered: 03/05/2018) |
| 03/05/2018 | 332 | RESTRICTED DOCUMENT - Level 3: by USA as to Trammel Thomas (Fields, Bryan) (Entered: 03/05/2018) |
| 03/05/2018 | 333 | RESTRICTED DOCUMENT - Level 3: by USA as to Trammel Thomas (Fields, Bryan) (Entered: 03/05/2018) |
| 03/05/2018 | 334 | MEMORANDUM regarding 333 Motion(s) referred to Magistrate Judge Nina Y. Wang. by Judge William J. Martinez on 3/5/2018. Text Only Entry (wjmsec, ) Modified on 3/5/2018 to add text (angar, ). (Entered: 03/05/2018) |
| 03/06/2018 | 335 | ORDER as to **Trammel Thomas (2)** granting the Government's Motion to Restrict Documents 331 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 332 and 333 shall remain RESTRICTED at RESTRICTION LEVEL 3 (viewable only by the Filer and the Court). SO ORDERED by Judge William J. Martinez on 3/6/2018. Text Only Entry (wjmsec, ) (Entered: 03/06/2018) |
| 03/06/2018 | 336 | RESTRICTED DOCUMENT - Level 4. (nmarb, ) Modified on 3/7/2018 (nmarb, ). (Entered: 03/07/2018) |
| 03/07/2018 | 338 | RESPONSE to Motion by Trammel Thomas re 331 MOTION for Leave to Restrict *and Order #337* (Smith, Daniel) (Entered: 03/07/2018) |
| 03/08/2018 | 339 | MINUTE ORDER by Magistrate Judge Nina Y. Wang on 3/8/18 as to Trammel Thomas re 333 Restricted Document - Level 3 filed by USA. Clerk of Court to amend the restriction level of 333 from Level 4 to Level 2. The Motion is reserved as to whether Defendant's bond will be revoked. The Parties are directed to contact the chambers of Magistrate Judge Nina Y. Wang to set a revocation hearing and a deadline for a substantive response by Defendant Trammel Thomas. (nmarb, ) (Entered: 03/08/2018) |
| 03/08/2018 | 340 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Trammel Thomas (aarag, ) (Entered: 03/08/2018) |
| 03/09/2018 | 341 | RESPONSE by USA as to Trammel Thomas re: 326 Order,,,,,, (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Paluch, Martha) (Entered: 03/09/2018) |

| 03/09/2018 | 342 | MEMORANDUM in Support by Trammel Thomas re 326 Order,,,,,, (Smith, Daniel) (Entered: 03/09/2018) |
|---|---|---|
| 03/12/2018 | 343 | MOTION for Order *of Forfeiture for a Personal Money Judgment Against Defendant Tramell Thomas* by USA as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 03/12/2018) |
| 03/13/2018 | 344 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on the United States' Motion for Preliminary Order of Forfeiture for a Personal Money Judgment against Defendant Trammel Thomas 343 . The Defendant is DIRECTED to file a Response to the Government's Motion on or before **March 22, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 3/13/2018. Text Only Entry (wjmsec, ) (Entered: 03/13/2018) |
| 03/13/2018 | 345 | Passport Receipt as to Heather Carr. Surrender of passport re Bond Conditions; Passport Number 532811942 issued by United States of America (angar, ) (Entered: 03/14/2018) |
| 03/15/2018 | 346 | RESPONSE in Opposition by Trammel Thomas re 343 MOTION for Order *of Forfeiture for a Personal Money Judgment Against Defendant Tramell Thomas* (Smith, Daniel) (Entered: 03/15/2018) |
| 03/20/2018 | 347 | TRANSMITTAL OF RECORD ON APPEAL as to Heather Carr to the U.S. Court of Appeals for the Tenth Circuit as to 298 Notice of Appeal filed by Heather Carr. Volume I - Pleadings;Volume II - Transcripts; Volume III - Restricted Documents; (USCA Case No. 18-1021). Text Only Entry (angar, ) (Entered: 03/20/2018) |
| 03/22/2018 | 348 | OBJECTION/RESPONSE to Presentence Report 340 by Trammel Thomas (Attachments: # 1 Exhibit Exhibit A to Defendant's PSIR objections) (Goodreid, Thomas) (Entered: 03/22/2018) |
| 03/23/2018 | 349 | ORDER as to **Tramell Thomas (2)**: This matter is before the Court on Defendant Tramel [*sic*] Thomas's Objections to the Presentence Investigation Report 348 . The Government is DIRECTED to file a Response to Defendant's Objections on or before **April 3, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 3/23/2018. Text Only Entry (wjmsec, ) (Entered: 03/23/2018) |
| 03/28/2018 | 350 | Unopposed MOTION for Departure *From Sentencng Guidelines* by Marcelle Green. (Merritt, Jeralyn) (Entered: 03/29/2018) |
| 03/29/2018 | 351 | NOTICE *of Conferral Re: Setencing* by Marcelle Green (Merritt, Jeralyn) (Entered: 03/29/2018) |
| 03/29/2018 | 352 | RESPONSE by Trammel Thomas *to motion to revoke release status #333* (Smith, Daniel) (Entered: 03/29/2018) |
| 03/29/2018 | 353 | SENTENCING STATEMENT *and request for specific/variant sentence* by Trammel Thomas (Attachments: # 1 Exhibit exhibits A through G)(Smith, Daniel) (Entered: 03/29/2018) |

| 04/02/2018 | 355 | RESTRICTED PRESENTENCE REPORT as to Trammel Thomas (Attachments: # 1 Exhibit A, # 2 Exhibit B)(aarag, ) (Entered: 04/02/2018) |
|---|---|---|
| 04/02/2018 | 356 | RESTRICTED ADDENDUM to Presentence Report 355 as to Trammel Thomas (aarag, ) (Entered: 04/02/2018) |
| 04/03/2018 | 357 | RESPONSE by USA as to Trammel Thomas re: 348 Objection/Response to Presentence Report filed by Trammel Thomas (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Paluch, Martha) (Entered: 04/03/2018) |
| 04/03/2018 | 358 | MOTION for New Trial by Trammel Thomas. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8)(Goodreid, Thomas) (Entered: 04/03/2018) |
| 04/03/2018 | 359 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. In the course of preparing for the Sentencing Hearing, currently set for April 12, 2018 at 9:30 a.m, it has become apparent to the undersigned that he is in need of additional time to adequately prepare for said Hearing. As a consequence the Court hereby **VACATES the current Sentencing Hearing and RESETS same to August 9, 2018 at 9:30 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 4/3/2018. Text Only Entry (wjmsec, ) (Entered: 04/03/2018) |
| 04/04/2018 | 360 | CJA MOTION by Trammel Thomas. (Attachments: # 1 Exhibit)(Smith, Daniel) (Entered: 04/04/2018) |
| 04/04/2018 | 361 | ORDER as to **Marcelle Green (4)**: This matter is before the Court *sua sponte*. Due to a conflict in the Court's calendar, the Sentencing Hearing set for April 11, 2018 at 10:30 a.m. is hereby **VACATED and RESET to April 11, 2018, at 10:00 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 4/4/2018. Text Only Entry (wjmsec, ) (Entered: 04/04/2018) |
| 04/04/2018 | 362 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Motion for New Trial 358 . The Government is DIRECTED to file a Response to Defendant's Motion on or before **April 13, 2018**. After the Government's Response has been received, the Court will determine whether a Reply Brief will be permitted. SO ORDERED by Judge William J. Martinez on 4/4/2018. Text Only Entry (wjmsec, ) (Entered: 04/04/2018) |
| 04/04/2018 | 369 | Arrest of Trammel Thomas (Text Only entry) (cthom, ) (Entered: 04/10/2018) |
| 04/04/2018 | 370 | Rule 5(c)(3) Documents Received as to Trammel Thomas (Attachments: # 1 Waiver, # 2 Notice, # 3 Exhibit to Notice, # 4 Exhibit List, # 5 Order of Detention, # 6 Docket Sheet)(cthom, ) (Entered: 04/10/2018) |
| 04/04/2018 | 371 | CJA 23 Financial Affidavit by Trammel Thomas. (cthom, ) (Entered: 04/10/2018) |
| 04/04/2018 | 372 | RESTRICTED DOCUMENT - Level 3 as to Trammel Thomas. (cthom, ) (Entered: 04/10/2018) |
| 04/05/2018 | 363 | RESTRICTED DOCUMENT - Level 2: ORDER as to Trammel Thomas. |

| | | (angar, ) Modified to change restriction level pursuant to 368 Order on 4/10/2018 (cthom, ). (Entered: 04/05/2018) |
|---|---|---|
| 04/05/2018 | 364 | USCA Order and Judgment as to Heather Carr re 298 Notice of Appeal : (USCA Case No. 18-1021) (This document is not the Mandate) (angar, ) (Entered: 04/06/2018) |
| 04/06/2018 | 365 | Unopposed MOTION to Continue *Sentencing or Alternatively*, Unopposed MOTION to Exclude *Consideration of Codefendant Thomas' Recent Sentencing Filings at Green's Sentencing* by Marcelle Green. (Merritt, Jeralyn) (Entered: 04/06/2018) |
| 04/06/2018 | 366 | ORDER as to **Marcelle Green (4)**: This matter is before the Court on the Defendant's Unopposed Motion to Continue Sentencing or in the Alternative, to Exclude Consideration of Recent Filings by Codefendant Trammel Thomas at Defendant Green's Sentencing 365 . Pursuant to this Court's Order dated January 10, 2018 (ECF No. 295), that portion of the Motion which seeks yet a further continuance of the sentencing is hereby DENIED. The alternative request that the Court not consider any information received from Mr. Thomas when fashioning the sentence to be imposed on Ms. Green will be taken up by the Court at the Sentencing Hearing, which remains SET for **April 11, 2018 at 10:00 a.m.** SO ORDERED by Judge William J. Martinez on 4/6/2018. Text Only Entry (wjmsec, ) (Entered: 04/06/2018) |
| 04/09/2018 | 367 | CJA MOTION by Trammel Thomas. (Smith, Daniel) Modified on 8/1/2018 to terminate as motion - should have not been a motion but rather a supplement to 360 (angar, ). (Entered: 04/09/2018) |
| 04/09/2018 | 368 | RESTRICTED DOCUMENT - Level 2 as to Trammel Thomas. (cthom, ) (Entered: 04/09/2018) |
| 04/09/2018 | 378 | Receipt for 345 as to Heather Carr (angar, ) (Entered: 04/13/2018) |
| 04/10/2018 | 373 | RESPONSE in Opposition by USA as to Trammel Thomas re 358 MOTION for New Trial (Attachments: # 1 Exhibit)(Fields, Bryan) (Entered: 04/10/2018) |
| 04/11/2018 | 374 | MINUTE ENTRY for proceedings held before Judge William J. Martinez: Sentencing Hearing held on 4/11/2018 as to Defendant 4. Marcelle Green. Defendant sentenced as reflected on the record. ORDERED: Defendant Marcelle Green shall surrender at the institution designated by the Bureau of Prisons on June 1st, 2018, at 12:00 noon.In the interim the defendant's bond is continued and all conditions set forth in the Magistrate Judge's Order Setting Conditions Of Release will continue to apply. Court Reporter: Mary George. (dhans, ) (Entered: 04/11/2018) |
| 04/13/2018 | 375 | Government's Motion to Restrict as to Trammel Thomas. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) Modified on 4/13/2018 to edit text(angar, ). (Entered: 04/13/2018) |
| 04/13/2018 | 376 | RESTRICTED DOCUMENT - Level 2: as to Trammel Thomas. (Paluch, Martha) (Entered: 04/13/2018) |

| 04/13/2018 | 377 | RESTRICTED DOCUMENT - Level 2: as to Trammel Thomas. (Paluch, Martha) (Entered: 04/13/2018) |
|---|---|---|
| 04/13/2018 | 379 | ORDER as to **Trammel Thomas (2)** granting the Government's Motion to Restrict Document 375 . The Government's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 376 and 377 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 4/13/2018. Text Only Entry (wjmsec, ) (Entered: 04/13/2018) |
| 04/13/2018 | 380 | Unopposed MOTION for Leave to Restrict by Heather Carr. (Butterton, Mary) (Entered: 04/13/2018) |
| 04/13/2018 | 381 | RESTRICTED DOCUMENT - Level 2: as to Heather Carr. (Butterton, Mary) (Entered: 04/13/2018) |
| 04/13/2018 | 382 | RESTRICTED DOCUMENT - Level 2: as to Heather Carr. (Butterton, Mary) (Entered: 04/13/2018) |
| 04/14/2018 | 385 | JUDGMENT as to Defendant 4. Marcelle Green - Count 1: Incarceration: 31 months; Supervised Release: 3 years; Restitution: $562,487.85; Supervised Release: $100. Count 8: Dismissed, by Judge William J. Martinez on 4/14/2018. (dhans, ) (Entered: 04/17/2018) |
| 04/14/2018 | 386 | STATEMENT OF REASONS as to Marcelle Green. (dhans, ) (Entered: 04/17/2018) |
| 04/16/2018 | 383 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Sentencing Statement and Request for a Specific/Variant Sentence 353 . This is the Defendant's second Sentencing Statement (the first having been filed at 318), and nothing in the Court's Revised Practice Standards permits the Defendant to file such an additional statement, particularly without obtaining prior leave of Court to do so. Given that this Defendant's sentencing hearing has been reset to August 9, 2018, however, and in light of the new relief requested by this Defendant in his latest Sentencing Statement for a variant sentence, in the interest of justice the Court will not strike this filing. As a consequence, the Government is DIRECTED to file a Response to Defendant's additional Sentencing Statement 353 on or before **May 14, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 4/16/2018. Text Only Entry (wjmsec, ) (Entered: 04/16/2018) |
| 04/16/2018 | 384 | ORDER as to **Heather Carr (1)** granting the Defendant's Unopposed Motion to Restrict Access 380 . Defendant's Motion is GRANTED for good cause shown. The documents filed at ECF Nos. 381 and 382 shall remain RESTRICTED at RESTRICTION LEVEL 2 (viewable only by Selected Parties and the Court). SO ORDERED by Judge William J. Martinez on 4/16/2018. Text Only Entry (wjmsec, ) (Entered: 04/16/2018) |
| 04/18/2018 | 387 | OBJECTION/RESPONSE to Presentence Report by Trammel Thomas (Smith, Daniel) Modified on 4/18/2018 to show as pending motion (angar, ). |

| | | (Entered: 04/18/2018) |
|---|---|---|
| 04/19/2018 | 388 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant Thomas's Unopposed Motion Requesting Permission to File an Additional Unopposed Objection to Presentence Investigation Report 387 . The Defendant's Motion is GRANTED for good cause shown. Defendant Thomas is granted leave to file an additional objection limited to the matter raised in the Motion only by no later than **Monday, April 23, 2018**. SO ORDERED by Judge William J. Martinez on 4/19/2018. Text Only Entry (wjmsec, ) (Entered: 04/19/2018) |
| 04/20/2018 | 389 | RESTRICTED DOCUMENT - Level 3: Minute Order as to Trammel Thomas. (nmarb, ) (Entered: 04/20/2018) |
| 04/20/2018 | 390 | OBJECTION/RESPONSE to Presentence Report by Trammel Thomas (Smith, Daniel) (Entered: 04/20/2018) |
| 04/25/2018 | 391 | ORDER to Surrender in Lieu of Transportation by the United States Marshal as to Marcelle Green. Defendant to surrender to FCI Phoenix Satellite Camp (SCP), Phoenix, Arizona on June 1, 2018 by 12:00 noon and will travel at their own expense. ORDERED by Judge William J. Martinez on 4/25/2018. (angar, ) (Entered: 04/25/2018) |
| 04/26/2018 | 392 | MINUTE ORDER as to Trammel Thomas pursuant to request from the Chambers of Magistrate Judge Nina Y. Wang on 4/26/18. Initial Appearance on Revocation Proceedings set for 4/30/2018 11:00 AM in Courtroom C204 before Magistrate Judge Nina Y. Wang. Text Only Entry (nmarb, ) (Entered: 04/26/2018) |
| 04/27/2018 | 393 | ORDER Denying 358 Motion for New Trial as to Trammel Thomas (2). ORDERED by Judge William J. Martinez on 4/27/2018. (angar, ) (Entered: 04/27/2018) |
| 04/27/2018 | 394 | ORDER as to 360 CJA Motion as to Trammel Thomas (2). ORDERED by Judge William J. Martinez on 4/27/2018. (angar, ) (Entered: 04/27/2018) |
| 04/27/2018 | 398 | MANDATE of USCA as to Heather Carr re 298 Notice of Appeal. (USCA Case No. 18-1021) (angar, ) (Entered: 04/30/2018) |
| 04/30/2018 | 395 | MOTION to Continue *TODAYS INITIAL APPEARANCE ON REVOCATION PROCEEDINGS* by Trammel Thomas. (Goodreid, Thomas) (Entered: 04/30/2018) |
| 04/30/2018 | 396 | MEMORANDUM regarding 395 MOTION to Continue *TODAYS INITIAL APPEARANCE ON REVOCATION PROCEEDINGS* filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Nina Y. Wang. by Judge William J. Martinez on 4/30/2018. Text Only Entry (wjmsec, ) (Entered: 04/30/2018) |
| 04/30/2018 | 397 | ORDER granting 395 Motion to Continue as to Trammel Thomas (2). The Initial Appearance on Revocation Proceedings set for 4/30/2018 at 11:00 AM is RESET for today at 01:30 PM in Courtroom C204 before Magistrate Judge |

| | | Nina Y. Wang. By Magistrate Judge Nina Y. Wang on 4/30/2018. Text Only Entry (nywlc2, ) (Entered: 04/30/2018) |
|---|---|---|
| 04/30/2018 | 399 | COURTROOM MINUTES for Initial Appearance regarding revocation of pre-sentence release as to Trammel Thomas held on 4/30/2018 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Parties discuss if defendant is entitled to a detention hearing in this district, and his rights for appealing the detention decision by Magistrate Willett from the District of Arizona. Defendant's counsel has done further research and retracts his stance in Defendant's Motion for Brief Continuance 395 . Parties request more time to brief the issue. Defendant waives the three days for a detention hearing. Parties discuss how long defendant may delay a Detention Hearing. The court finds good cause exists to continue any Detention Hearing in this district from 5/3/2018 to 5/9/2018. The court will confer with the USMS on the time for the hearing and issue a further order. Defendant advised of violations of conditions of release. Court appoints counsel. Parties shall file a motion or Joint Status Report on or before May 3, 2018. Defendant remanded. (Total time: 26 minutes, Hearing time: 1:35-2:01)<br><br>**APPEARANCES**: Bryan Fields on behalf of the Government, Thomas Goodreid on behalf of the Defendant, Laura Ansart on behalf of Probation. FTR: Courtroom C-204. (bwilk, ) Text Only Entry Modified on 4/30/2018 to add motion deadline (bwilk, ). (Entered: 04/30/2018) |
| 04/30/2018 | 400 | ORDER APPOINTING COUNSEL for revocation of release as to Trammel Thomas by Magistrate Judge Nina Y. Wang on 4/30/2018. Text Only Entry (bwilk, ) (Entered: 04/30/2018) |
| 05/03/2018 | 401 | ORDER to Surrender as to Marcelle Green; Defendant to surrender to FCI Victorville Medium II Satellite Camp (SCP), 13777 Air Expressway Blvd., Victorville, California on 06/01/2018 by 12:00 noon and will travel at their own expense by Judge William J. Martinez on 5/3/2018. (angar, ) (Entered: 05/03/2018) |
| 05/03/2018 | 402 | MEMORANDUM in Support by Trammel Thomas *For Revocation Hearing* (Goodreid, Thomas) (Entered: 05/03/2018) |
| 05/03/2018 | 403 | MEMORANDUM in Opposition by USA as to Trammel Thomas (Fields, Bryan) (Entered: 05/03/2018) |
| 05/08/2018 | 404 | MINUTE ORDER as to Trammel Thomas setting Status Conference for 5/9/2018 02:00 PM in Courtroom C204 before Magistrate Judge Nina Y. Wang. The United States Marshals are directed to transport Mr. Thomas to Courtroom C204 at the designated time. By Magistrate Judge Nina Y. Wang on 5/8/2018. Text Only Entry (nywlc2, ) (Entered: 05/08/2018) |
| 05/08/2018 | 405 | MEMORANDUM in Support by USA as to Trammel Thomas *Regarding Defendant's Detention Pending Sentencing* (Attachments: # 1 Exhibit Arizona Order of Detention, # 2 Exhibit Transcript of Arizona Detention Hearing, # 3 Exhibit Original Arizona Order Setting Conditions of Rlease, # 4 Exhibit Marshals Reports Regarding Defendant's Apprehension, # 5 Exhibit Search |

| | | Warrant for Defendant's Person, # 6 Exhibit Defendant Objections to PSR, # 7 Exhibit Defendant Sentencing Statement)(Fields, Bryan) (Entered: 05/08/2018) |
|---|---|---|
| 05/09/2018 | 406 | COURTROOM MINUTES for Status Conference as to Trammel Thomas held on 5/9/2018 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Parties discuss issues briefed in 402 , and 403 . The court will set a Revocation Hearing in this district. Revocation Hearing re: violations of conditions of release is set for 5/30/2018 10:30 AM in Courtroom C204 before Magistrate Judge Nina Y. Wang. Probation shall have staff present for the hearing. The court will issue a written order. Defendant indicates that counsel may file a motion to withdraw. Defendant remanded. (Total time: 9 minutes, Hearing time: 2:03-2:12)<br><br>**APPEARANCES**: Bryan Fields on behalf of the Government, Thomas Goodreid on behalf of the Defendant. FTR: Courtroom C-204. (bwilk, ) Text Only Entry (Entered: 05/09/2018) |
| 05/11/2018 | 407 | RESPONSE by USA as to Trammel Thomas re: 353 Sentencing Statement filed by Trammel Thomas (Paluch, Martha) (Entered: 05/11/2018) |
| 05/15/2018 | 408 | ORDER as to Trammel Thomas by Magistrate Judge Nina Y. Wang on 5/15/18. Bond Revocation Hearing set for 5/30/2018 10:30 AM in Courtroom C204 before Magistrate Judge Nina Y. Wang. (nmarb, ) (Entered: 05/15/2018) |
| 05/21/2018 | 409 | Unopposed MOTION to Continue *Time of Revocation Hearing* by Trammel Thomas. (Goodreid, Thomas) (Entered: 05/21/2018) |
| 05/21/2018 | 410 | MEMORANDUM regarding 409 Unopposed MOTION to Continue *Time of Revocation Hearing* filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Nina Y. Wang. by Judge William J. Martinez on 5/21/2018. Text Only Entry (wjmsec, ) (Entered: 05/21/2018) |
| 05/21/2018 | 411 | RESTRICTED SECOND ADDENDUM to Presentence Report 355 as to Trammel Thomas (Attachments: # 1 Exhibit A)(sdean, ) (Entered: 05/21/2018) |
| 05/22/2018 | 412 | MOTION to Withdraw as Attorney by Thomas E. Goodreid and Daniel T. Smith by Trammel Thomas. (Goodreid, Thomas) (Entered: 05/22/2018) |
| 05/22/2018 | 413 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. The Court has been informed that the Probation Office has training on August 9, 2018. As a result, the Sentencing Hearing set for August 9, 2018 is hereby **VACATED and RESET to August 8, 2018 at 9:30 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 5/22/2018. Text Only Entry (wjmsec, ) (Entered: 05/22/2018) |
| 05/22/2018 | 414 | MEMORANDUM regarding 412 MOTION to Withdraw as Attorney by Thomas E. Goodreid and Daniel T. Smith filed by Trammel Thomas. Motion (s) referred to Magistrate Judge Nina Y. Wang. by Judge William J. Martinez on 5/22/2018. Text Only Entry (wjmsec, ) (Entered: 05/22/2018) |

| 05/23/2018 | 415 | MINUTE ORDER by Magistrate Judge Nina Y. Wang on 5/23/18, as to Trammel Thomas re 412 MOTION to Withdraw as Attorney by Thomas E. Goodreid and Daniel T. Smith filed by Trammel Thomas. Motion Hearing set for 5/25/2018 01:30 PM in Courtroom C204 before Magistrate Judge Nina Y. Wang. The United States Marshal is DIRECTED to TRANSPORT Defendant Thomas to court for the purposes of the hearing. (nmarb, ) (Entered: 05/23/2018) |
|---|---|---|
| 05/25/2018 | 416 | MOTION to Continue *Surrender Date* by Marcelle Green. (Merritt, Jeralyn) (Entered: 05/25/2018) |
| 05/25/2018 | 417 | AMENDED DOCUMENT by Marcelle Green *(Motion to Extend Surrender Date (Doc. 416)* (Attachments: # 1 Exhibit A: Letter)(Merritt, Jeralyn) (Entered: 05/25/2018) |
| 05/25/2018 | 418 | COURTROOM MINUTES for Motion Hearing as to Trammel Thomas held on 5/25/2018 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Parties discuss the Motion to Withdraw as Attorney 412 as to Trammel Thomas (2). Government counsel is asked to leave the courtroom. Record is sealed to discuss reasons for the motion. Record is unsealed and Government counsel re-enters courtroom. Defendant withdraws his request for counsel to withdraw. The court denies as MOOT the Motion to Withdraw as Attorney 412 as to Trammel Thomas(2). Parties discuss the Unopposed Motion to Continue Time of Revocation Hearing 409 . The Unopposed Motion to Continue Time of Revocation Hearing 409 is GRANTED. The Revocation Hearing is moved from 5/30/2018 at 10:30AM to 5/30/2018 at 2:30PM in Courtroom C-204. Defendant remanded. (Total time: 15 minutes, Hearing time: 1:38-1:53, a portion of this hearing is **sealed 1:39-1:48**)

**APPEARANCES**: Bryan Fields on behalf of the Government, Thomas Goodreid, and Daniel Smith (via telephone) on behalf of the Defendant, Laura Ansart on behalf of Probation. FTR: Courtroom C-204. (bwilk, ) Text Only Entry (Entered: 05/25/2018) |
| 05/29/2018 | 419 | ORDER Granting 416 Defendant's Amended Motion to Extend Surrender Date as to Marcelle Green (4). The Defendant's date to surrender to her designated institution is extended to July 13, 2018, by Judge William J. Martinez on 5/29/2018. (angar, ) (Entered: 05/29/2018) |
| 05/29/2018 | 420 | Amended ORDER to Surrender in Lieu of Transportation by the United States marshal as to Marcelle Green; Defendant to surrender to FCI Victorville Medium II Satellite Camp (SCP), 13777 Air Expressway Blvd., Victorville, California on July 13, 2018 by 12:00 noon and will travel at their own expense, by Judge William J. Martinez on 5/29/2018. (angar, ) (Entered: 05/29/2018) |
| 05/30/2018 | 421 | COURTROOM MINUTES for Bond Revocation Hearing as to Trammel Thomas held on 5/30/2018 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Parties proceed by proffer. Parties argue if Defendant's order of release should be revoked. The court takes under advisement the |

| | | |
|---|---|---|
| | | Government's Motion to Revoke and will issue a written order by end of day tomorrow (May 31, 2018). Defendant remanded. (Total time: 31 minutes, Hearing time: 2:59-3:30)<br><br>**APPEARANCES**: Bryan Smith and Martha Paluch on behalf of the Government, Thomas Goodreid and Daniel Smith (via telephone) on behalf of the defendant, Justine Kozak on behalf of pretrial. FTR: Courtroom C-204. (bwilk, ) Text Only Entry (Entered: 05/30/2018) |
| 05/31/2018 | 422 | ORDER OF DETENTION as to Trammel Thomas by Magistrate Judge Nina Y. Wang on 5/31/18. (nmarb, ) (Entered: 05/31/2018) |
| 06/29/2018 | 423 | MOTION to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. § 2255, by Heather Carr. (angar, )<br>Civil case 1:18-cv-01681 opened. (Entered: 07/03/2018) |
| 06/29/2018 | 424 | Letter re: MOTION to Appoint Counsel, by Heather Carr. (angar, ) (Entered: 07/03/2018) |
| 07/05/2018 | 425 | ORDER as to Heather Carr. The United States Attorney on or before August 6,2018, shall file an answer or other pleading directed to the motion pursuant to Rule 4(b) of the Rules Governing Section 2255 Proceedings, by Judge William J. Martinez on 7/5/2018. (angar, ) (Entered: 07/05/2018) |
| 07/09/2018 | 426 | NOTICE OF ATTORNEY APPEARANCE Paul Farley appearing for USA. Attorney Paul Farley added to party USA(pty:pla) (Farley, Paul) (Entered: 07/09/2018) |
| 07/11/2018 | 427 | ORDER as to Heather Carr (1). The Motion for Appointment of Counsel (ECF No. 424 ) is DENIED at this time, by Judge William J. Martinez on 7/11/2018. (angar, ) (Entered: 07/11/2018) |
| 07/20/2018 | 431 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. In order to more efficiently use the time available for courtroom settings, the Sentencing Hearing set for August 8, 2018 at 9:30 a.m. is hereby **RESET to August 8, 2018 at 9:00 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards with regard to the deadlines for filing sentencing-related motions. SO ORDERED by Judge William J. Martinez on 7/20/2018. Text Only Entry (wjmsec, ) (Entered: 07/20/2018) |
| 07/23/2018 | 432 | RESPONSE to Motion by USA as to Heather Carr re 423 MOTION to Vacate under 28 U.S.C. 2255 (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Farley, Paul) (Entered: 07/23/2018) |
| 07/24/2018 | 433 | MOTION to Quash *Arrest Warrant* by USA as to Marcelle Green. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 07/24/2018) |
| 07/24/2018 | 434 | ORDER Quashing Arrest Warrant as to Marcelle Green (4). The Arrest Warrant (ECF No. 430 ) in this matter is quashed. It is FURTHER ORDERED that the Petition for Warrant on Defendant on Pretrial Release (ECF No. 428 ) is DENIED as MOOT, by Judge William J. Martinez on 7/24/2018. (angar, ) |

| | | (Entered: 07/24/2018) |
|---|---|---|
| 07/24/2018 | [435](#) | SUPPLEMENT to 262 Sentencing Statement by USA as to Trammel Thomas (Paluch, Martha) (Entered: 07/24/2018) |
| 07/25/2018 | 436 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on the Government's Supplemental Sentencing Statement 435 . The Defendant is DIRECTED to file a Response to the Government's Supplemental Sentencing Statement on or before **August 1, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 7/25/2018. Text Only Entry (wjmsec, ) (Entered: 07/25/2018) |
| 07/25/2018 | [437](#) | RESTRICTED REVISED PRESENTENCE REPORT as to Trammel Thomas (Attachments: # 1 Exhibit A, # 2 Exhibit B)(aarag, ) (Entered: 07/25/2018) |
| 07/25/2018 | [438](#) | RESTRICTED THIRD ADDENDUM to Presentence Report 437 as to Trammel Thomas (aarag, ) (Entered: 07/25/2018) |
| 07/25/2018 | [439](#) | MOTION for Extension of Time to File *response* by Trammel Thomas. (Smith, Daniel) (Entered: 07/25/2018) |
| 07/26/2018 | 440 | ORDER as to **Trammel Thomas (2)** granting in part Defendant's Motion for Extension of Time 439 . Were the Court to grant the motion in full, the undersigned would have no time to meaningfully consider the response in preparing for the sentencing hearing the following day. Furthermore, the current sentencing hearing date has been set since May 22, 2018 413 , and counsel made their vacation plans knowing, as experienced criminal defense counsel, of the flurry of filings generally submitted on the eve of a sentencing hearing. Moreover, it should be noted that defense counsel balked at the Court's inquiry into the feasibility of rescheduling the sentencing hearing to August 9 or 10, 2018. In the interest of justice, however, the Motion is GRANTED IN PART. The Defendant's deadline to file his Response to the Government's Supplemental Sentencing Statement is extended up to and including **Monday, August 6, 2018**. SO ORDERED by Judge William J. Martinez on 7/26/2018. Text Only Entry (wjmsec, ) (Entered: 07/26/2018) |
| 08/01/2018 | [441](#) | EXHIBIT LIST *for Sentencing Hearing* by USA as to Trammel Thomas (Attachments: # 1 Exhibit)(Fields, Bryan) (Entered: 08/01/2018) |
| 08/01/2018 | [442](#) | WITNESS LIST *for Sentencing Hearing* by USA as to Trammel Thomas (Attachments: # 1 Exhibit)(Fields, Bryan) (Entered: 08/01/2018) |
| 08/03/2018 | [443](#) | EXHIBIT LIST *Amended for Sentencing* by USA as to Trammel Thomas (Attachments: # 1 Exhibit)(Fields, Bryan) (Entered: 08/03/2018) |
| 08/06/2018 | [444](#) | OBJECTION/RESPONSE to Presentence Report by Trammel Thomas (Smith, Daniel) (Entered: 08/06/2018) |
| 08/06/2018 | [445](#) | Letter by Trammel Thomas (Attachments: # 1 Envelope)(angar, ) (Entered: 08/07/2018) |
| 08/06/2018 | [447](#) | **DUPLICATE ENTRY** NOTICE of Letter by Trammel Thomas (angar, ) Modified on 8/8/2018 to correct filing date (angar, ). Modified on 8/8/2018 to |

| | | |
|---|---|---|
| | | show duplicate to 445 Letter (angar, ). (Entered: 08/08/2018) |
| 08/08/2018 | 446 | MINUTE ENTRY for all-day Evidentiary Sentencing Hearing, held on 8/8/2018 as to defendant 2. Trammel Thomas, before Judge William J. Martinez: ORDERED: The defendant's oral request for the Court to appoint new counsel is DENIED. ORDERED: The defendant's oral request to appear pro se is GRANTED. ORDERED: Leave for defense counsel to withdraw from this case is GRANTED. ORDERED: The defendant's oral request for a continuance of the sentencing hearing is GRANTED IN PART. ORDERED: This sentencing hearing is continued to Monday, October 22, 2018 at 10:00 a.m. ORDERED: No further briefing will be accepted. Court Reporter: Mary George. (dhans, ) (Entered: 08/08/2018) |
| 10/15/2018 | 448 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. Given the potential length of the Sentencing Hearing in this matter currently set for October 22, 2018 at 10:00 a.m., said Sentencing Hearing is hereby **RESET to October 22, 2018 at 9:30 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 10/15/2018. Text Only Entry (wjmsec, ) (Entered: 10/15/2018) |
| 10/15/2018 | 449 | CERTIFICATE of Mailing by Clerk, re 448 Order, to Trammel Thomas, #57094408, FCI - ENGLEWOOD, 9595 WEST QUINCY AVENUE, LITTLETON, CO 80123. Text Only Entry. (sphil, ) (Entered: 10/15/2018) |
| 10/22/2018 | 450 | MINUTE ENTRY for Sentencing Hearing, held on 10/22/2018 as to defendant 2. Trammel Thomas, before Judge William J. Martinez. ORDERED: The defendant's oral request for a continuance is GRANTED. ORDERED: This sentencing hearing is continued to Monday, January 14, 2019 at 9:30 a.m. Court Reporter: Mary George. (swest) (Entered: 10/22/2018) |
| 10/22/2018 | 451 | REPLY TO RESPONSE to Motion by Heather Carr re 423 MOTION to Vacate under 28 U.S.C. 2255 (sphil, ) (Entered: 10/22/2018) |
| 10/22/2018 | 452 | MOTION to Amend/Correct with additional claim 423 MOTION to Vacate under 28 U.S.C. 2255 filed by Heather Carr. (sphil, ) (Entered: 10/22/2018) |
| 10/22/2018 | 469 | Letter re: MOTION to Appoint Counsel, by Heather Carr. (angar, ) (Entered: 05/09/2019) |
| 10/22/2018 | 470 | Letter re: MOTION for Order, by Heather Carr. (angar, ) (Entered: 05/09/2019) |
| 10/24/2018 | 453 | ORDER as to **Heather Carr (1)**: This matter is before the Court on Ms. Carr's Motion to Amend 2255 Motion with Additional Claim 452 . The Government is DIRECTED to file a Response to Ms. Carr's Motion on or before **November 7, 2018**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 10/24/2018. Text Only Entry (wjmsec, ) (Entered: 10/24/2018) |
| 11/07/2018 | 454 | RESPONSE to Motion by USA as to Heather Carr re 452 MOTION to Amend/Correct 423 MOTION to Vacate under 28 U.S.C. 2255 filed by |

| | | Heather Carr (Farley, Paul) (Entered: 11/07/2018) |
|---|---|---|
| 11/07/2018 | 455 | AMENDED RESPONSE by USA as to Heather Carr Amendment to 454 Response to Motion filed by USA (Farley, Paul) Modified on 11/8/2018 to correct title. (sphil, ). (Entered: 11/07/2018) |
| 11/20/2018 | 456 | RESTRICTED REVISED PRESENTENCE REPORT as to Trammel Thomas (Attachments: # 1 Exhibit A, # 2 Exhibit B)(aarag, ) (Entered: 11/20/2018) |
| 11/20/2018 | 457 | RESTRICTED FOURTH ADDENDUM to Presentence Report 456 as to Trammel Thomas (aarag, ) (Entered: 11/20/2018) |
| 11/21/2018 | 458 | TRANSCRIPT of Sentencing Hearing as to Trammel Thomas held on October 22, 2018 before Judge Martinez. Pages: 1-36. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (mgeor, ) (Entered: 11/21/2018) |
| 01/09/2019 | 459 | NOTICE *OF CORRECTION* re 357 Response by USA as to Trammel Thomas (Paluch, Martha) (Entered: 01/09/2019) |
| 01/10/2019 | 460 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court *sua sponte*. Due to a conflict with a criminal jury trial the week of January 14, 2019, the Sentencing Hearing set for January 14, 2019 at 9:30 a.m. is hereby **VACATED and RESET to April 30, 2019 at 9:30 a.m.** in Courtroom A801. SO ORDERED by Judge William J. Martinez on 1/10/2019. (wjmsec, ) (Entered: 01/10/2019) |
| 04/01/2019 | 461 | Letter by Heather Carr (angar, ) Modified on 4/9/2019 to correct event (angar, ). (Entered: 04/03/2019) |
| 04/09/2019 | 462 | ORDER as to **Heather Carr (1)**: This matter is before the Court on the 461 Letter received from the Defendant dated April 1, 2019, which the Court construes as a Motion to Reconsider Sentence. As so construed, the Government is DIRECTED to file a Response to the Motion on or before **April 30, 2019**. No reply will be permitted. SO ORDERED by Judge William J. Martinez on 4/9/2019. Text Only Entry (wjmsec, ) (Entered: 04/09/2019) |
| 04/15/2019 | 463 | RESPONSE to Motion by USA as to Heather Carr re 461 MOTION for Order (Farley, Paul) (Entered: 04/15/2019) |
| 04/23/2019 | 464 | NOTICE OF ATTORNEY APPEARANCE: Tasha Anya Steward appearing for Trammel ThomasAttorney Tasha Anya Steward added to party Trammel Thomas(pty:dft) (Steward, Tasha) (Entered: 04/23/2019) |
| | | |

| 04/23/2019 | 465 | First MOTION to Continue by Trammel Thomas. (Steward, Tasha) (Entered: 04/23/2019) |
|---|---|---|
| 04/23/2019 | 466 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Motion to Continue the Sentencing Hearing 465 . The Government is DIRECTED to file a Response to Defendant's Motion on or before **tomorrow, April 24, 2019**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 4/23/2019. Text Only Entry (wjmsec, ) (Entered: 04/23/2019) |
| 04/24/2019 | 467 | RESPONSE to Motion by USA as to Trammel Thomas re 465 First MOTION to Continue *Sentencing Hearing* (Paluch, Martha) (Entered: 04/24/2019) |
| 04/25/2019 | 468 | ORDER as to **Trammel Thomas (2)**: This matter is before the Court on Defendant's Motion to Continue the Sentencing Hearing 465 . In its Response to the Motion 467 the Government states that it reluctantly does not oppose a brief continuance of the sentencing hearing, although it does oppose the re-opening of any briefing on the sentencing-related mattes which have already been extensively briefed and are ripe for decision. As the Government correctly points out in its Response, the instant Motion is the Defendant's third request to continue his sentencing hearing. The Court shares the Government's frustration at the Defendant's seeming unending and consistent pattern of manipulating the Court's calendar in successive efforts to delay as much as possible the date on which he will be sentenced. Indeed, the Court's frustration at this state of affairs was previously made clear at the last sentencing hearing on October 22, 2018, at which time the Court stated that "[a]bsent a true emergency, this sentencing hearing is continued for a final time to Monday, January 14, 2019 at 9:30 a.m." *See* Minutes of October 22, 2018 hearing 450 . Balancing all the factors and arguments set forth by counsel in their respective filings on the instant Motion, the Court ORDERS as follows: (a) The sentencing hearing for this Defendant will be continued for a FINAL TIME to **Tuesday, June 4, 2019 at 10:00 a.m.** in Courtroom A801; (b) the briefing on any pending sentencing-related motion filed by either party WILL NOT be reopened; and (c) given that the deadlines for the filing of any sentencing-related motions expired several months ago, NO NEW sentencing-related motion or request for relief will be accepted. SO ORDERED by Judge William J. Martinez on 4/25/2019. Text Only Entry (wjmsec, ) (Entered: 04/25/2019) |
| 05/15/2019 | 471 | ORDER Denying 461 Motion to Reconsider Sentence as to Heather Carr (1). ORDERED by Judge William J. Martinez on 5/15/2019. (angar, ) (Entered: 05/15/2019) |
| 05/28/2019 | 472 | ORDER Resolving Pending Motions and Denying 423 Motion to Vacate, Set Aside or Correct Sentence Pursuant to 28 U.S.C. § 2255 as to Heather Carr (1). Petitioner's Renewed Motion for Appointment of Counsel (ECF No. 469 ) is DENIED; Petitioner's Motion for Leave to File a Reply Out of Time (ECF No. 470 ) is DENIED; Petitioner's Motion to Amend 2255 Motion with Additional Claim (ECF No. 452 ) is DENIED. ORDERED by Judge William J. Martinez on 5/28/2019. (angar, ) |

| | | Civil Case 1:18-cv-01681-WJM closed. (Entered: 05/28/2019) |
|---|---|---|
| 05/29/2019 | 473 | WITNESS LIST *for June 4, 2019 Sentencing Hearing (Amended)* by USA as to Trammel Thomas (Attachments: # 1 Amended Witness List)(Fields, Bryan) (Entered: 05/29/2019) |
| 06/03/2019 | 474 | SENTENCING STATEMENT by Trammel Thomas (Attachments: # 1 Exhibit Letter of Support, # 2 Exhibit Letter of Support, # 3 Exhibit Letter of Support/Employment, # 4 Exhibit Letter of Support, # 5 Exhibit Letter of Support, # 6 Exhibit Testimony Exhibit, # 7 Exhibit Testimony Exhibit, # 8 Exhibit Certificate, # 9 Exhibit Certificate, # 10 Exhibit Photos, # 11 Exhibit Photos, # 12 Exhibit Photos)(Steward, Tasha) (Entered: 06/03/2019) |
| 06/03/2019 | 475 | ORDER THAT a Preliminary Order of Forfeiture for a Personal Money Judgment against Defendant Trammell Thomas in the amount of $260,226.85 shall be entered in accordance with 18 U.S.C. § 981(a)(1)(C) and 28 U.S.C. § 2461(c). Pursuant to Federal Rule of Criminal Procedure 32.2(b)(4), this Forfeiture Money Judgment shall become final as to the Defendant at the time of sentencing and shall be made part of the sentence and included in the judgment.THAT this Preliminary Order of Forfeiture may be amended pursuant to Rule32.2(e)(1) of the Federal Rules of Criminal Procedure. by Judge William J. Martinez on 6/3/2019. (evana, ) (Entered: 06/03/2019) |
| 06/04/2019 | 476 | STIPULATION AND ORDER Regarding Custody of Original Exhibits as to Trammel Thomas (2). Entered by Judge William J. Martinez on 6/4/2019. (afran) (Entered: 06/04/2019) |
| 06/04/2019 | 477 | COURTROOM MINUTES for Sentencing Hearing as to defendant Trammel Thomas (2) held before Judge William J. Martinez on 6/4/2019. Granting Government's Oral Motion for a Two-Level Enhancement in the Offense Level. Granting in part 353 Defendant's motion referenced in the Sentencing Statement and Request for a Specific/Variant Sentence. Defendant sentenced as reflected on the record. Defendant remanded. Court Reporter: Mary George. (Attachments: # 1 Government's Exhibit List) (afran) (Entered: 06/04/2019) |
| 06/04/2019 | 478 | RESTRICTED AMENDED PRESENTENCE REPORT as to Trammel Thomas (Attachments: # 1 Exhibit A - Sentence Recommendation, # 2 Exhibit B - Victim Impact Statements)(sdean, ) (Entered: 06/04/2019) |
| 06/04/2019 | 479 | RESTRICTED FIFTH ADDENDUM to Presentence Report 478 as to Trammel Thomas (sdean, ) (Entered: 06/04/2019) |
| 06/05/2019 | 480 | JUDGMENT as to defendant Trammel Thomas (2). Counts 1 through 7 of the Superseding Indictment: Defendant sentenced to 120 months imprisonment as to Counts 1 through 7, to run concurrently. 3 years of supervised release as to Counts 1 through 7, to run concurrently. $700 special assessment fee. $563,890.85 restitution joint and several with co-defendants. Entered by Judge William J. Martinez on 6/5/2019. (afran) (Entered: 06/05/2019) |
| 06/05/2019 | 481 | STATEMENT OF REASONS as to Trammel Thomas (2). (afran) (Entered: |

| | | 06/05/2019) |
|---|---|---|
| 06/11/2019 | 482 | First MOTION to Withdraw as Attorney by Tasha A. Steward by Trammel Thomas. (Steward, Tasha) (Entered: 06/11/2019) |
| 06/12/2019 | 483 | MEMORANDUM regarding 482 First MOTION to Withdraw as Attorney by Tasha A. Steward filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Scott T. Varholak. by Judge William J. Martinez on 6/12/2019. Text Only Entry (wjmsec, ) (Entered: 06/12/2019) |
| 06/12/2019 | 484 | ORDER DENYING WITHOUT PREJUDICE 482 Motion to Withdraw as Attorney as to Trammel Thomas (2). Judgment was entered on 6/5/2019 480 as to Defendant Thomas, and the Court is concerned that allowing counsel to withdraw prior to the filing of any notice of appeal will leave new counsel insufficient time to perfect Defendant's appellate rights. If Defendant wishes to appeal, current counsel should assist in filing the notice of appeal. Once any notice of appeal is filed, counsel may file a renewed motion to withdraw as counsel. SO ORDERED, by Magistrate Judge Scott T. Varholak on 6/12/2019. Text Only Entry (stvlc2, ) (Entered: 06/12/2019) |
| 06/12/2019 | 485 | NOTICE OF APPEAL as to 393 Order on Motion for New Trial, 223 Jury Trial/Jury Verdict,,, Set Hearings,, 480 Judgment, by Trammel Thomas. (Steward, Tasha) (Entered: 06/12/2019) |
| 06/12/2019 | 486 | MOTION for Leave to Appeal In Forma Pauperis, by Trammel Thomas. (Steward, Tasha) Modified on 6/13/2019 to correct text (angar, ). (Entered: 06/12/2019) |
| 06/12/2019 | 487 | MOTION to Appoint Counsel by Trammel Thomas. (Attachments: # 1 CJA Attachment Fin. Aff.)(Steward, Tasha) (Entered: 06/12/2019) |
| 06/12/2019 | 488 | Second MOTION to Withdraw as Counsel by Trammel Thomas. (Steward, Tasha) Modified on 6/13/2019 to correct text (angar, ). (Entered: 06/12/2019) |
| 06/13/2019 | 489 | MEMORANDUM regarding 488 MOTION to Withdraw as Attorney filed by Trammel Thomas, 487 MOTION to Appoint Counsel filed by Trammel Thomas. Motion(s) referred to Magistrate Judge Scott T. Varholak. by Judge William J. Martinez on 6/13/2019. Text Only Entry (wjmsec, ) (Entered: 06/13/2019) |
| 06/13/2019 | 490 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 485 Notice of Appeal as to Trammel Thomas to the U.S. Court of Appeals. ( CJA,) (Attachments: # 1 Preliminary Record and Docket Sheet)(angar, ) (Entered: 06/13/2019) |
| 06/13/2019 | 491 | ORDER granting 487 Motion to Appoint Counsel as to Trammel Thomas (2); granting 488 Motion to Withdraw as Attorney. Tasha Anya Steward withdrawn from case as to Trammel Thomas (2) by Magistrate Judge Scott T. Varholak on 6/13/2019. (jgonz, ) (Entered: 06/13/2019) |
| 06/13/2019 | 492 | ORDER Denying as Moot 486 The Prisoner's Motion and Affidavit for Leave to Proceed on Appeal Pursuant to 28 U.S.C. § 1915 and FED.R.APP.24 as to |

| | | Trammel Thomas (2), by Judge William J. Martinez on 6/13/2019. (angar, ) (Entered: 06/13/2019) |
|---|---|---|
| 06/13/2019 | [493](#) | USCA Case Number as to Trammel Thomas 19-1209 for [485](#) Notice of Appeal filed by Trammel Thomas. (angar, ) (Entered: 06/17/2019) |
| 06/13/2019 | [494](#) | ORDER of USCA as to Trammel Thomas re [485](#) Notice of Appeal. (USCA Case No. 19-1209) (angar, ) (Entered: 06/17/2019) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 06/20/2019 14:58:11 | | | |
| **PACER Login:** | Truskoski:4374521:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:16-cr-00054-WJM |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |